**IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF VIRGINIA**
**Alexandria Division**

| | | |
|---|---|---|
| **JOHN E. HARRELL, et al,** | ) | |
| | ) | |
| *Plaintiffs,* | ) | |
| | ) | |
| **v.** | ) | Civil Action No.:  1:20-cv-00087 |
| | ) | **(LO/IDD)** |
| **DOUGLAS M. DELUCA,** | ) | |
| | ) | |
| *Defendant.* | ) | |

**DEFENDANT'S AMENDED OBJECTIONS
TO PLAINTIFFS' EXHIBIT LIST**

Defendant Douglas M. DeLuca by counsel, pursuant to this Court's Scheduling Orders

and the Local Rules of the United States District Court for the Eastern District of Virginia,

submits the following objections, set forth in Attachment A, to Plaintiffs' Exhibit List. Defendant

reserves the right to amend or modify any of the objections set forth on Attachment A on the

basis of any stipulation entered into by the parties; corrections, revisions or other modifications

to the underlying exhibits; any order from the Court on outstanding motions; and any ruling from

the Court impacting admissibility.

Unless otherwise noted, the list below provides a key for the objections set forth in

Attachment A:

| CODE | OBJECTION |
|---|---|
| 402 | Relevance (Fed. R. Evid. 402). |
| 403 | Misleading; undue prejudice; confusion of issues; waste of time (Fed. R. Evid. 403). |
| 701 | Lay opinion or legal conclusion; the exhibit contains an impermissible opinion by a lay witness that is not reasonably based on perception or helpful to a clear understanding of the witness' testimony or to the determination of a fact in dispute (Fed. R. Evid. 701). |

| 801/802 | Hearsay (Fed. R. Evid. 801-802) |
|---------|--------------------------------|
| 1001-1004 | Best Evidence (Fed. R. Evid. 1001-1004) |
| Untimely | Exhibit not provided timely (Fed. R. Civ. P. 26) |
| F | Exhibit lacks foundation. |
| E | Exhibit is objectionable because it constitutes attempted expert testimony from a person who was not designated as an expert (Fed. R. Civ. P. 26) |

Dated:  February 18, 2022

Respectfully submitted,
WALSH, COLUCCI, LUBELEY,
& WALSH, P.C.

/s/ Michael J. Coughlin
E. Andrew Burcher, VSB No. 41310
Michael J. Coughlin, VSB No. 70915
Attorney for Defendant
4310 Prince William Parkway, Suite 300
Prince William, VA 22192
Phone: (703) 680-4664
Fax:  (703) 680-2161
eaburcher@thelandlawyers.com
mcoughlin@thelandlawyers.com

## <u>CERTIFICATE OF SERVICE</u>

I, Michael J. Coughlin, hereby certify that on the 18th day of February, 2022, I served a true and correct copy of the foregoing on the following counsel of record through the Court's CM/ECF System:

Thomas R. Lynch, VSB No. 73158
SELZER GURVITCH RABIN, WERTHEIMER & POLOTT, P.C.
4416 East West Highway, Fourth Floor
Bethesda, MD 20814
tlynch@sgrwlaw.com
*Counsel for Plaintiffs*

/s/ Michael J. Coughlin
Michael J. Coughlin, VSB No. 70915
Attorney for Defendant
4310 Prince William Parkway, Suite 300
Prince William, VA 22192
Phone: (703) 680-4664
Fax:  (703) 680-2161
mcoughlin@thelandlawyers.com

**ATTACHMENT A**

| EX_Number | EX_Document | Objection |
|---|---|---|
| EXHIBIT_00001 | Residential Sales Contract with addendums | |
| EXHIBIT_00002 | Post Closing Construction Agreement | |
| EXHIBIT_00003 | Deed | |
| EXHIBIT_00004 | Change Order | |
| EXHIBIT_00005 | Change order check | |
| EXHIBIT_00006 | Email re post closing contract | |
| EXHIBIT_00007 | Draft Contract | |
| EXHIBIT_00008 | Closing Affidavit | |
| EXHIBIT_00009 | Photo - Garage structure, Right elevation | |
| EXHIBIT_00010 | Photo - Bottom flange of new steel drop beam bearing on approximately 3-inch thick grout pad. | |
| EXHIBIT_00011 | Photo - Damaged CMU foundation pier. | |
| EXHIBIT_00012 | Photo - Brick shim between wood beam and masonry foundation pier | |
| EXHIBIT_00013 | Photo - Wood beam bearing condition | |
| EXHIBIT_00014 | Photo - Interior view of new openings at 1st Floor and existing masonry pier which was scheduled to remain (enclosed by finishes) | |
| EXHIBIT_00015 | Photo - Finished interior ceiling at Carriage House | |

| EX_Number | EX_Document | Objection |
|---|---|---|
| EXHIBIT_00016 | Photo - Finished interior ceiling at Carriage House. | |
| EXHIBIT_00017 | Photo - Excessive mortar joint width nearing 1.5-inches. | |
| EXHIBIT_00018 | Photo - Approximately 5.5-inches bearing provided by installed garage door steel lintel angle. | |
| EXHIBIT_00019 | Photo - Measurement of Carriage House roof rafter through opening in gypsum board | |
| EXHIBIT_00020 | Shayan Amin Expert Report, Falcon Group | **801/802** |
| EXHIBIT_00021 | Shayan Amin Rebuttal Report, Falcon Group | **801/802** |
| EXHIBIT_00022 | Shayan Amin Supplemental Report, Falcon Group | Untimely/**801/802** |
| EXHIBIT_00023 | Photo - Adjacent sections of new drop steel beam, installed condition | |
| EXHIBIT_00024 | Deluca Instagram Carriage House | |
| EXHIBIT_00025 | Deluca Instagram - Kitchen | |
| EXHIBIT_00026 | Deluca Instagram Carriage House Staircase | |
| EXHIBIT_00027 | Lead-based paint Report excerpt | 801/802 |
| EXHIBIT_00028 | Permit Failed | |
| EXHIBIT_00029 | Photo of front door | |
| EXHIBIT_00030 | Email - Re: SIGNED site investigation log 2019-09-04.pdf | 801/802; F |

| EX_Number | EX_Document | Objection |
|---|---|---|
| EXHIBIT_00031 | Email - 6122 Lee Highway - contractor meeting | 801/802; F |
| EXHIBIT_00032 | Email - RE: 6122 le Hwy | |
| EXHIBIT_00033 | Printout of Permit Information | 1001-1004 |
| EXHIBIT_00034 | 2020-11-17 Catlett Report | **801/802** |
| EXHIBIT_00035 | Deluca Text re Rebuilding Front Steps - Text excerpt | |
| EXHIBIT_00036 | Carriage House Ceiling and Staircase | |
| EXHIBIT_00037 | Carriage house prealteration.png | |
| EXHIBIT_00038 | cracks in mortar joints.png | |
| EXHIBIT_00039 | Flat Rubber Roof Cover.jpeg | |
| EXHIBIT_00040 | front house.jpg | |
| EXHIBIT_00041 | image1 (1).png | |
| EXHIBIT_00042 | Not Used | |
| EXHIBIT_00043 | Not Used | |
| EXHIBIT_00044 | interior 2.png | |
| EXHIBIT_00045 | interior.png | |
| EXHIBIT_00046 | Mudroom Addition.jpeg | |
| EXHIBIT_00047 | original front steps.jpg | |
| EXHIBIT_00048 | Rear Screen Porch Addition.jpeg | |

| EX_Number | EX_Document | Objection |
|---|---|---|
| EXHIBIT_00049 | reconstructed rear room carriage house.jpg | |
| EXHIBIT_00050 | rescinded final inspection.png | |
| EXHIBIT_00051 | yard and house.jpg | |
| EXHIBIT_00052 | 2018-09-21 Reinstatement and Fourth Amendment to Agreement of Purchase and Sale (6122 Lee Highway) | 801/802 |
| EXHIBIT_00053 | Exhibit 1 to Lawson Report - Unified Residential Development | 1001-1004 |
| EXHIBIT_00054 | Exhibit 2 to Lawson Report - Deed of Resubdivision, Vacation, Rededication, Easements and Covenant | 1001-1004 |
| EXHIBIT_00055 | Exhibit 3 to Lawson Report - Deed between Deluca and Hales | 1001-1004 |
| EXHIBIT_00056 | Not Used | |
| EXHIBIT_00057 | Lawson Report | **801/802** |
| EXHIBIT_00058 | 2020-11-17 Furlong Report | **801/802** |
| EXHIBIT_00059 | 2021-01-28 6122 Lee Highway, Arlington, VA -Rebuttal Report of Matthew Furlong | **801/802** |
| EXHIBIT_00060 | 01. front of house.jpg | |
| EXHIBIT_00061 | 09.1 Unsecured and exposed live cables in unfinished attic space.jpg | |
| EXHIBIT_00062 | 09.10 Laundry room receptacles.jpg | |
| EXHIBIT_00063 | 09.11 Laundry Room Receptacles (2).jpg | |

| EX_Number | EX_Document | Objection |
|---|---|---|
| EXHIBIT_00064 | 09.11 Laundry Room Receptacles.jpg | |
| EXHIBIT_00065 | 09.12 Drywall opening around boxes - 2nd floor bathroom.jpg | |
| EXHIBIT_00066 | 09.12 Drywall opening around boxes- basement office.jpg | |
| EXHIBIT_00067 | 09.13 cover Plates (2).jpg | |
| EXHIBIT_00068 | 09.13 Cover Plates (3).jpg | |
| EXHIBIT_00069 | 09.13 Cover Plates.jpg | |
| EXHIBIT_00070 | 09.15 Lighting control.jpg | |
| EXHIBIT_00071 | 09.16 Basement Panel Working Space.jpg | |
| EXHIBIT_00072 | 09.17 Garage Panel working space (2).jpg | |
| EXHIBIT_00073 | 09.17 Garage panel working space.jpg | |
| EXHIBIT_00074 | 09.18 Arc-fault protection (2).jpg | |
| EXHIBIT_00075 | 09.18 Arc-fault protection.jpg | |
| EXHIBIT_00076 | 09.19 Crawl space wiring 2.jpg | |
| EXHIBIT_00077 | 09.19 Crawl space wiring 3.jpg | |
| EXHIBIT_00078 | 09.19 Crawl space wiring 4.jpg | |
| EXHIBIT_00079 | 09.19 Crawl space wiring.jpg | |
| EXHIBIT_00080 | 09.2 Second floor bathroom ceiling outlet box (2).jpg | |

| EX_Number | EX_Document | Objection |
|---|---|---|
| EXHIBIT_00081 | 09.2 Second floor bathroom ceiling outlet box (3).jpg | |
| EXHIBIT_00082 | 09.2 Second floor bathroom ceiling outlet box (4).jpg | |
| EXHIBIT_00083 | 09.2 Second floor bathroom ceiling outlet box-brochure.pdf | |
| EXHIBIT_00084 | 09.2 Second floor bathroom ceiling outlet box.jpg | |
| EXHIBIT_00085 | 09.20 Outdoor lighting outlets.jpg | |
| EXHIBIT_00086 | 09.20 Outdoor lighting outlets2.jpg | |
| EXHIBIT_00087 | 09.20 Outdoor lighting outlets3.jpg | |
| EXHIBIT_00088 | 09.21 Garage GFCI 2.jpg | |
| EXHIBIT_00089 | 09.21 Garage GFCI.jpg | |
| EXHIBIT_00090 | 09.22 Garage arc-fault and unused opening.jpg | |
| EXHIBIT_00091 | 09.23 Unsupported cables.jpg | |
| EXHIBIT_00092 | 09.24 Service receptacle 2.jpg | |
| EXHIBIT_00093 | 09.24 Service receptacle.jpg | |
| EXHIBIT_00094 | 09.25 Countertop receptacles.jpg | |
| EXHIBIT_00095 | 09.26 Mounting screws 2.jpg | |
| EXHIBIT_00096 | 09.26 Mounting screws.jpg | |
| EXHIBIT_00097 | 09.27 Garage ceiling outlet box.jpg | |

| EX_Number | EX_Document | Objection |
|---|---|---|
| EXHIBIT_00098 | 09.28 Grounding and bonding.jpg | |
| EXHIBIT_00099 | 09.29 Three-way light switch malfunction 2.jpg | |
| EXHIBIT_00100 | 09.29 Three-way light switch malfunction.jpg | |
| EXHIBIT_00101 | 09.3 Concealed light housings (2).jpg | |
| EXHIBIT_00102 | 09.3 Concealed light housings.jpg | |
| EXHIBIT_00103 | 09.30 Cable exposed to direct sunlight.jpg | |
| EXHIBIT_00104 | 09.4 Recessed boxes (2).jpg | |
| EXHIBIT_00105 | 09.4 Recessed boxes (3).jpg | |
| EXHIBIT_00106 | 09.4 Recessed boxes.jpg | |
| EXHIBIT_00107 | 09.5 Dishwasher GFCI.jpg | |
| EXHIBIT_00108 | 09.6 Receptacle ratings (2).jpg | |
| EXHIBIT_00109 | 09.6 Receptacle ratings.jpg | |
| EXHIBIT_00110 | 09.7 unsecured and unsupported cables.jpg | |
| EXHIBIT_00111 | 09.7 unsecured and unsupported cables2.jpg | |
| EXHIBIT_00112 | 09.8 outdoor receptacles 2.jpg | |
| EXHIBIT_00113 | 09.8 outdoor receptacles.jpg | |
| EXHIBIT_00114 | 09.9 Receptacles in damp locations.jpg | |

| EX_Number | EX_Document | Objection |
|---|---|---|
| EXHIBIT_00115 | 10.1 Protection against physical damage.jpg | |
| EXHIBIT_00116 | 10.1 Protection against physical damage2.jpg | |
| EXHIBIT_00117 | 10.10 Vacuum breaker.jpg | |
| EXHIBIT_00118 | 10.10 Vacuum breaker2.jpg | |
| EXHIBIT_00119 | 10.11 PVC primer.jpg | |
| EXHIBIT_00120 | 10.12 Non-accessible fixture valve.jpg | |
| EXHIBIT_00121 | 10.13 Notching of studs 2.jpg | |
| EXHIBIT_00122 | 10.13 Notching of studs.jpg | |
| EXHIBIT_00123 | 10.14 Protection against physical damage.jpg | |
| EXHIBIT_00124 | 10.15 Water-tight seal.jpg | |
| EXHIBIT_00125 | 10.16 Incomplete plumbing-master bathroom.jpg | |
| EXHIBIT_00126 | 10.16 Incomplete plumbing-master bathroom2.jpg | |
| EXHIBIT_00127 | 10.2 Annular space-3rd floor attic.jpg | |
| EXHIBIT_00128 | 10.3 Annular space – kitchen.jpg | |
| EXHIBIT_00129 | 10.4 Galvanic corrosion 2.jpg | |
| EXHIBIT_00130 | 10.4 Galvanic Corrosion-Nibco Tech Bulletin.jpg | |
| EXHIBIT_00131 | 10.4 Galvanic corrosion.jpg | |

| EX_Number | EX_Document | Objection |
|---|---|---|
| EXHIBIT_00132 | 10.5 Water-tight seal 3.jpg | |
| EXHIBIT_00133 | 10.5 Water-tight seal 4.jpg | |
| EXHIBIT_00134 | 10.5 Water-tight seal.jpg | |
| EXHIBIT_00135 | 10.5 Water-tight seal2.jpg | |
| EXHIBIT_00136 | 10.6 Vent terminal.jpg | |
| EXHIBIT_00137 | 10.7 Steam Generator - mr-steam-ms90ec-installation-79.pdf | |
| EXHIBIT_00138 | 10.7 steam generator - spec chart.jpg | |
| EXHIBIT_00139 | 10.7 steam generator -select.jpg | |
| EXHIBIT_00140 | 10.7 Steam generator.jpg | |
| EXHIBIT_00141 | 10.8 Required clearance.jpg | |
| EXHIBIT_00142 | 10.9 Diverter valve.jpg | |
| EXHIBIT_00143 | 11.1 Missing firestopping.jpg | |
| EXHIBIT_00144 | 11.10 Flashing - Excerpt NRCA Roofing Manual.jpg | |
| EXHIBIT_00145 | 11.10 Flashing.jpg | |
| EXHIBIT_00146 | 11.10 Flashing2.jpg | |
| EXHIBIT_00147 | 11.10 Flashing3.jpg | |
| EXHIBIT_00148 | 11.11 Front portico stair risers.jpg | |
| EXHIBIT_00149 | 11.11 Front portico stair risers2.jpg | |

| EX_Number | EX_Document | Objection |
|---|---|---|
| EXHIBIT_00150 | 11.11 Front portico stair risers3.jpg | |
| EXHIBIT_00151 | 11.12 Front portico handrail.jpg | |
| EXHIBIT_00152 | 11.13 Guardrails2.jpg | |
| EXHIBIT_00153 | 11.14 Back patio.jpg | |
| EXHIBIT_00154 | 11.14 Back patio2.jpg | |
| EXHIBIT_00155 | 11.15 Thermal barrier - excerpt from SPF Manufacturer.jpg | |
| EXHIBIT_00156 | 11.15 Thermal barrier.jpg | |
| EXHIBIT_00157 | 11.16 Outdoor deck -4.75 inch opening.jpg | |
| EXHIBIT_00158 | 11.16 Outdoor deck-6 inch rail opening.jpg | |
| EXHIBIT_00159 | 11.16 Outdoor deck-8.5 inch opening and missing tread.jpg | |
| EXHIBIT_00160 | 11.16 Outdoor deck-header surface nailed to posts.jpg | |
| EXHIBIT_00161 | 11.16 Outdoor deck.jpg | |
| EXHIBIT_00162 | 11.17 Chimney saddle.jpg | |
| EXHIBIT_00163 | 11.18 Cedar siding and wood trim-excerpt WRCLA fasteners.JPG | |
| EXHIBIT_00164 | 11.18 Cedar siding and wood trim-excerpt WRCLA field cuts.jpg | |
| EXHIBIT_00165 | 11.18 Cedar siding and wood trim.jpg | |
| EXHIBIT_00166 | 11.18 Cedar siding and wood trim10.jpg | |

| EX_Number | EX_Document | Objection |
|---|---|---|
| EXHIBIT_00167 | 11.18 Cedar siding and wood trim11.jpg | |
| EXHIBIT_00168 | 11.18 Cedar siding and wood trim12.jpg | |
| EXHIBIT_00169 | 11.18 Cedar siding and wood trim13.jpg | |
| EXHIBIT_00170 | 11.18 Cedar siding and wood trim14.jpg | |
| EXHIBIT_00171 | 11.18 Cedar siding and wood trim15.jpg | |
| EXHIBIT_00172 | 11.18 Cedar siding and wood trim16.jpg | |
| EXHIBIT_00173 | 11.18 Cedar siding and wood trim17.jpg | |
| EXHIBIT_00174 | 11.18 Cedar siding and wood trim18.jpg | |
| EXHIBIT_00175 | 11.18 Cedar siding and wood trim2.jpg | |
| EXHIBIT_00176 | 11.18 Cedar siding and wood trim3.jpg | |
| EXHIBIT_00177 | 11.18 Cedar siding and wood trim4.jpg | |
| EXHIBIT_00178 | 11.18 Cedar siding and wood trim5.jpg | |
| EXHIBIT_00179 | 11.18 Cedar siding and wood trim6.jpg | |
| EXHIBIT_00180 | 11.18 Cedar siding and wood trim7.jpg | |
| EXHIBIT_00181 | 11.18 Cedar siding and wood trim8.jpg | |
| EXHIBIT_00182 | 11.18 Cedar siding and wood trim9.jpg | |

| EX_Number | EX_Document | Objection |
|---|---|---|
| EXHIBIT_00183 | 11.19 Master bedroom and third floor.jpg | |
| EXHIBIT_00184 | 11.19 Master bedroom and third floor2.jpg | |
| EXHIBIT_00185 | 11.19 Master bedroom and third floor3.jpg | |
| EXHIBIT_00186 | 11.19 Master bedroom and third floor4.jpg | |
| EXHIBIT_00187 | 11.19 Master bedroom and third floor5.jpg | |
| EXHIBIT_00188 | 11.2 Missing thermal insulation 6.jpg | |
| EXHIBIT_00189 | 11.2 Missing thermal insulation 7.jpg | |
| EXHIBIT_00190 | 11.2 Missing thermal insulation8.jpg | |
| EXHIBIT_00191 | 11.2 Missing thermal insulation 3.jpg | |
| EXHIBIT_00192 | 11.2 Missing thermal insulation 4.jpg | |
| EXHIBIT_00193 | 11.2 Missing thermal insulation 5.jpg | |
| EXHIBIT_00194 | 11.2 Missing Thermal Insulation-FLIR.jpg | |
| EXHIBIT_00195 | 11.2 Missing thermal insulation.jpg | |
| EXHIBIT_00196 | 11.2 Missing thermal insulation2.jpg | |
| EXHIBIT_00197 | 11.20 Wolf range 2.jpg | |
| EXHIBIT_00198 | 11.20 Wolf range-manufacture excerpt.jpg | |

| EX_Number | EX_Document | Objection |
|---|---|---|
| EXHIBIT_00199 | 11.20 Wolf range-manufacture excerpt2.jpg | |
| EXHIBIT_00200 | 11.20 Wolf range.jpg | |
| EXHIBIT_00201 | 11.21 Galvanic corrosion of drip edge.jpg | |
| EXHIBIT_00202 | 11.22 Garage stairs.jpg | |
| EXHIBIT_00203 | 11.22 Garage stairs2.jpg | |
| EXHIBIT_00204 | 11.22 Garage stairs3.jpg | |
| EXHIBIT_00205 | 11.22 Garage stairs4.jpg | |
| EXHIBIT_00206 | 11.23 Garage ceiling.jpg | |
| EXHIBIT_00207 | 11.24 Garage HVAC.jpg | |
| EXHIBIT_00208 | 11.25 Garage air handler unit.jpg | |
| EXHIBIT_00209 | 11.26 Collar ties-roof rafters.jpg | |
| EXHIBIT_00210 | 11.26 Collar ties-roof rafters2.jpg | |
| EXHIBIT_00211 | 11.26 Collar ties-roof rafters3.jpg | |
| EXHIBIT_00212 | 11.27 Steel lintels.jpg | |
| EXHIBIT_00213 | 11.27 Steel lintels2.jpg | |
| EXHIBIT_00214 | 11.27 Steel lintels3.jpg | |
| EXHIBIT_00215 | 11.27 Steel lintels4.jpg | |
| EXHIBIT_00216 | 11.28 Carriage house-garage brick.jpg | |

| EX_Number | EX_Document | Objection |
|---|---|---|
| EXHIBIT_00217 | 11.28 Carriage house-garage brick2.jpg | |
| EXHIBIT_00218 | 11.28 Carriage house-garage brick3.jpg | |
| EXHIBIT_00219 | 11.28 Carriage house-garage brick4.jpg | |
| EXHIBIT_00220 | 11.29 Carriage house-garage bathroom exhaust duct.jpg | |
| EXHIBIT_00221 | 11.3 Auxiliary drip pan.jpg | |
| EXHIBIT_00222 | 11.30 Kitchen exhaust and make-up air-excerpt.jpg | |
| EXHIBIT_00223 | 11.30 Kitchen exhaust and make-up air.jpg | |
| EXHIBIT_00224 | 11.30 Kitchen exhaust and make-up air2.jpg | |
| EXHIBIT_00225 | 11.31 Safety glazing.jpg | |
| EXHIBIT_00226 | 11.32 Inaccessible radiators.jpg | |
| EXHIBIT_00227 | 11.33 Carriage House Heat Pump Clearance- excerpt.png | |
| EXHIBIT_00228 | 11.33 Carriage House Heat Pump Clearance-Instruction.pdf | |
| EXHIBIT_00229 | 11.33 Carriage House Heat Pump Clearance.jpg | |
| EXHIBIT_00230 | 11.34 Boiler Concrete Base-X-2 I&O Manual.pdf | |
| EXHIBIT_00231 | 11.34 Boiler Concrete Base.jpg | |
| EXHIBIT_00232 | 11.35 Hot Water Piping Insulation.jpg | |

| EX_Number | EX_Document | Objection |
|---|---|---|
| EXHIBIT_00233 | 11.4 HVAC Duct2.jpg | |
| EXHIBIT_00234 | 11.4 HVAC Duct3.jpg | |
| EXHIBIT_00235 | 11.4 HVAC Duct4.jpg | |
| EXHIBIT_00236 | 11.4 HVAC Duct5.jpg | |
| EXHIBIT_00237 | 11.4 HVAC Ducts - bends too sharp.jpg | |
| EXHIBIT_00238 | 11.4 HVAC Ducts-basement.jpg | |
| EXHIBIT_00239 | 11.4 HVAC Ducts-sagging and unsupported ducts and torn barrier.jpg | |
| EXHIBIT_00240 | 11.4 HVAC ducts.jpg | |
| EXHIBIT_00241 | 11.5 Air supply duct-master bath shower.jpg | |
| EXHIBIT_00242 | 11.5 Air supply duct-therman image master bath shower.jpg | |
| EXHIBIT_00243 | 11.6 Bathroom Exhaust Ducts-blocked exhaust.jpg | |
| EXHIBIT_00244 | 11.6 Bathroom Exhaust Ducts-exhausting to crawl space.jpg | |
| EXHIBIT_00245 | 11.6 Bathroom Exhaust Ducts-reversed lapped br exhaust.jpg | |
| EXHIBIT_00246 | 11.6 Bathroom Exhaust Ducts-unsealed joint.jpg | |
| EXHIBIT_00247 | 11.7 Duct Support.jpg | |
| EXHIBIT_00248 | 11.8 Stair Risers.jpg | |
| EXHIBIT_00249 | 11.8 Stair Risers2.jpg | |

| EX_Number | EX_Document | Objection |
|---|---|---|
| EXHIBIT_00250 | 11.8 Stair Risers3.jpg | |
| EXHIBIT_00251 | 11.8 Stair Risers4.jpg | |
| EXHIBIT_00252 | 11.8 Stair Risers5.jpg | |
| EXHIBIT_00253 | 11.8 Stair Risers6.jpg | |
| EXHIBIT_00254 | 11.9 Hood exhaust duct.jpg | |
| EXHIBIT_00255 | 11.9 Hood exhaust duct2.jpg | |
| EXHIBIT_00256 | 12.1 Durock cement board-instruction.jpg | |
| EXHIBIT_00257 | 12.1 Durock cement board.jpg | |
| EXHIBIT_00258 | 12.1 Durock cement board2.jpg | |
| EXHIBIT_00259 | 12.1 Durock cement board3.jpg | |
| EXHIBIT_00260 | 12.1 Durock cement board4.jpg | |
| EXHIBIT_00261 | 12.1 Durock cement board5.jpg | |
| EXHIBIT_00262 | 12.1 Durock cement board6.jpg | |
| EXHIBIT_00263 | 12.2 Punctured liner.jpg | |
| EXHIBIT_00264 | 12.2 Punctured liner2.jpg | |
| EXHIBIT_00265 | 12.2 Punctured liner3.jpg | |
| EXHIBIT_00266 | 12.2 Punctured liner4.jpg | |
| EXHIBIT_00267 | 12.2 Punctured liner5.jpg | |
| EXHIBIT_00268 | 12.2 Punctured liner6.jpg | |

| EX_Number | EX_Document | Objection |
|---|---|---|
| EXHIBIT_00269 | 12.3 Required perimeter movement joints.jpg | |
| EXHIBIT_00270 | 12.3 Required perimeter movement joints3.jpg | |
| EXHIBIT_00271 | 12.3 Required perimeter movement joints4.jpg | |
| EXHIBIT_00272 | 12.3 Required perimeter movement joints5.jpg | |
| EXHIBIT_00273 | 12.3 Required perimeter movement joints6.jpg | |
| EXHIBIT_00274 | 12.3 Required perimeter movement joints7.jpg | |
| EXHIBIT_00275 | 12.3 Required perimeter movement joints8.jpg | |
| EXHIBIT_00276 | 12.4 Tile lippage.jpg | |
| EXHIBIT_00277 | 12.4 Tile lippage2.jpg | |
| EXHIBIT_00278 | 12.5 Marble tile substrate.jpg | |
| EXHIBIT_00279 | 12.5 Marble tile substrate2.jpg | |
| EXHIBIT_00280 | 12.5 Marble tile substrate3.jpg | |
| EXHIBIT_00281 | 12.5 Marble tile substrate4.jpg | |
| EXHIBIT_00282 | 12.6 Master bathroom steam shower.jpg | |
| EXHIBIT_00283 | 12.6 Master bathroom steam shower2.jpg | |
| EXHIBIT_00284 | 12.6 Master bathroom steam shower3.jpg | |

| EX_Number | EX_Document | Objection |
|---|---|---|
| EXHIBIT_00285 | 12.6 Master bathroom steam shower4.jpg | |
| EXHIBIT_00286 | 13.1 Bathroom vanities.jpg | |
| EXHIBIT_00287 | 13.1 Bathroom vanities2.jpg | |
| EXHIBIT_00288 | 13.10 Drywall finish.jpg | |
| EXHIBIT_00289 | 13.10 Drywall finish2.jpg | |
| EXHIBIT_00290 | 13.11 Shower niche.jpg | |
| EXHIBIT_00291 | 13.11 Shower niche2.jpg | |
| EXHIBIT_00292 | 13.11 Shower niche3.jpg | |
| EXHIBIT_00293 | 13.12 Bed post.jpg | |
| EXHIBIT_00294 | 13.12 Bed post2.jpg | |
| EXHIBIT_00295 | 13.13 Toilet shut-off valve.jpg | |
| EXHIBIT_00296 | 13.14 Incomplete drywall and painting throughout.jpg | |
| EXHIBIT_00297 | 13.14 Incomplete drywall and painting throughout2.jpg | |
| EXHIBIT_00298 | 13.15 Incomplete closets, millwork and trim throughout.jpg | |
| EXHIBIT_00299 | 13.16 Incomplete plumbing throughout.jpg | |
| EXHIBIT_00300 | 13.16 Incomplete plumbing throughout2.jpg | |
| EXHIBIT_00301 | 13.16 Incomplete plumbing throughout3.jpg | |

| EX_Number | EX_Document | Objection |
|---|---|---|
| EXHIBIT_00302 | 13.17 Incomplete and exposed live electrical throughout.jpg | |
| EXHIBIT_00303 | 13.17 Incomplete and exposed live electrical throughout2.jpg | |
| EXHIBIT_00304 | 13.18 Vehicle garage.jpg | |
| EXHIBIT_00305 | 13.18 Vehicle garage2.jpg | |
| EXHIBIT_00306 | 13.19 Exercise room.jpg | |
| EXHIBIT_00307 | 13.19 Exercise room2.jpg | |
| EXHIBIT_00308 | 13.19 Exercise room3.jpg | |
| EXHIBIT_00309 | 13.19 Exercise room4.jpg | |
| EXHIBIT_00310 | 13.19 Exercise room5.jpg | |
| EXHIBIT_00311 | 13.19 PCA | |
| EXHIBIT_00312 | 13.2 Unacceptable door hardware installations throughout.jpg | |
| EXHIBIT_00313 | 13.2 Unacceptable door hardware installations throughout2.jpg | |
| EXHIBIT_00314 | 13.2 Unacceptable door hardware installations throughout3.jpg | |
| EXHIBIT_00315 | 13.2 Unacceptable door hardware installations throughout4.jpg | |
| EXHIBIT_00316 | 13.2 Unacceptable door hardware installations throughout5.jpg | |
| EXHIBIT_00317 | 13.2 Unacceptable door hardware installations throughout6.jpg | |
| EXHIBIT_00318 | 13.20 Pergola.jpg | |

| EX_Number | EX_Document | Objection |
|---|---|---|
| EXHIBIT_00319 | 13.20 Pergola2.jpg | |
| EXHIBIT_00320 | 13.20 Pergola3.jpg | |
| EXHIBIT_00321 | 13.21 Kitchen beam.jpg | |
| EXHIBIT_00322 | 13.21 Kitchen beam2.jpg | |
| EXHIBIT_00323 | 13.21 Kitchen beam3.jpg | |
| EXHIBIT_00324 | 13.21 Kitchen beam4.jpg | |
| EXHIBIT_00325 | 13.21 Kitchen beam5.jpg | |
| EXHIBIT_00326 | 13.22 Make-up controller.jpg | |
| EXHIBIT_00327 | 13.22 Make-up controller2.jpg | |
| EXHIBIT_00328 | 13.23 CO detectors.jpg | |
| EXHIBIT_00329 | 13.24 Under-cabinet lighting.jpg | |
| EXHIBIT_00330 | 13.25 Microwave.jpg | |
| EXHIBIT_00331 | 13.26 Exhaust flue.jpg | |
| EXHIBIT_00332 | 13.26 Exhaust flue2.jpg | |
| EXHIBIT_00333 | 13.27 Crawl space pier.jpg | |
| EXHIBIT_00334 | 13.28 Return air.jpg | |
| EXHIBIT_00335 | 13.28 Return air2.jpg | |
| EXHIBIT_00336 | 13.29 New bathrooms.jpg | |
| EXHIBIT_00337 | 13.3 Unpainted door and window framesjambs.jpg | |

| EX_Number | EX_Document | Objection |
|---|---|---|
| EXHIBIT_00338 | 13.3 Unpainted door and window framesjambs1.jpg | |
| EXHIBIT_00339 | 13.3 Unpainted door and window framesjambs3.jpg | |
| EXHIBIT_00340 | 13.30 Roofing.jpg | |
| EXHIBIT_00341 | 13.30 Roofing10.jpg | |
| EXHIBIT_00342 | 13.30 Roofing11.jpg | |
| EXHIBIT_00343 | 13.30 Roofing12.jpg | |
| EXHIBIT_00344 | 13.30 Roofing13.jpg | |
| EXHIBIT_00345 | 13.30 Roofing14.png | |
| EXHIBIT_00346 | 13.30 Roofing2.jpg | |
| EXHIBIT_00347 | 13.30 Roofing3.jpg | |
| EXHIBIT_00348 | 13.30 Roofing4.jpg | |
| EXHIBIT_00349 | 13.30 Roofing5.jpg | |
| EXHIBIT_00350 | 13.30 Roofing6.jpg | |
| EXHIBIT_00351 | 13.30 Roofing7.jpg | |
| EXHIBIT_00352 | 13.30 Roofing8.jpg | |
| EXHIBIT_00353 | 13.30 Roofing9.jpg | |
| EXHIBIT_00354 | 13.31 Outdoor gas grill | |
| EXHIBIT_00355 | 13.31 Outdoor gas grill2.jpg | |

| EX_Number | EX_Document | Objection |
|---|---|---|
| EXHIBIT_00356 | 13.32 Garage-carriage house roof.jpg | |
| EXHIBIT_00357 | 13.32 Garage-carriage house roof2.jpg | |
| EXHIBIT_00358 | 13.32 Garage-carriage house roof3.jpg | |
| EXHIBIT_00359 | 13.32 Garage-carriage house roof4.jpg | |
| EXHIBIT_00360 | 13.32 Garage-carriage house roof5.jpg | |
| EXHIBIT_00361 | 13.32 Garage-carriage house roof6.jpg | |
| EXHIBIT_00362 | 13.33 Hardwood flooring.jpg | |
| EXHIBIT_00363 | 13.33 Hardwood flooring2.jpg | |
| EXHIBIT_00364 | 13.33 Hardwood flooring3.jpg | |
| EXHIBIT_00365 | 13.34 Sunroom crawl space.jpg | |
| EXHIBIT_00366 | 13.34 Sunroom crawl space3.jpg | |
| EXHIBIT_00367 | 13.35 Gas post lanterns.jpg | |
| EXHIBIT_00368 | 13.35 Gas post lanterns2.jpg | |
| EXHIBIT_00369 | 13.35 Gas post lanterns3.jpg | |
| EXHIBIT_00370 | 13.36 Laundry room cabinets.png | |
| EXHIBIT_00371 | 13.37 Driveway gate.jpg | |
| EXHIBIT_00372 | 13.37 Driveway gate2.jpg | |
| EXHIBIT_00373 | 13.37 Driveway gate3.jpg | |
| EXHIBIT_00374 | 13.37 Driveway gate4.jpg | |

| EX_Number | EX_Document | Objection |
|---|---|---|
| EXHIBIT_00375 | 13.4 Basement tile.jpg | |
| EXHIBIT_00376 | 13.4 Basement tile2.jpg | |
| EXHIBIT_00377 | 13.5 Roof overhang.jpg | |
| EXHIBIT_00378 | 13.5 Roof overhang2.jpg | |
| EXHIBIT_00379 | 13.6 Interior trim.jpg | |
| EXHIBIT_00380 | 13.6 Interior trim10.jpg | |
| EXHIBIT_00381 | 13.6 Interior trim2.jpg | |
| EXHIBIT_00382 | 13.6 Interior trim3.jpg | |
| EXHIBIT_00383 | 13.6 Interior trim4.jpg | |
| EXHIBIT_00384 | 13.6 Interior trim5.jpg | |
| EXHIBIT_00385 | 13.6 Interior trim6.jpg | |
| EXHIBIT_00386 | 13.6 Interior trim7.jpg | |
| EXHIBIT_00387 | 13.6 Interior trim8.jpg | |
| EXHIBIT_00388 | 13.6 Interior trim9.jpg | |
| EXHIBIT_00389 | 13.7 Kitchen cabinets.jpg | |
| EXHIBIT_00390 | 13.7 Kitchen cabinets2.jpg | |
| EXHIBIT_00391 | 13.7 Kitchen cabinets3.jpg | |
| EXHIBIT_00392 | 13.7 Kitchen cabinets4.jpg | |
| EXHIBIT_00393 | 13.7 Kitchen cabinets5.jpg | |

| EX_Number | EX_Document | Objection |
|---|---|---|
| EXHIBIT_00394 | 13.7 Kitchen cabinets6.jpg | |
| EXHIBIT_00395 | 13.7 Kitchen cabinets7.jpg | |
| EXHIBIT_00396 | 13.7 Kitchen cabinets8.jpg | |
| EXHIBIT_00397 | 13.8 Kitchen tile backsplash.jpg | |
| EXHIBIT_00398 | 13.8 Kitchen tile backsplash2.jpg | |
| EXHIBIT_00399 | 13.8 Kitchen tile backsplash3.jpg | |
| EXHIBIT_00400 | 13.8 Kitchen tile backsplash4.jpg | |
| EXHIBIT_00401 | 13.8 Kitchen tile backsplash5.jpg | |
| EXHIBIT_00402 | 13.8 Kitchen tile backsplash6.jpg | |
| EXHIBIT_00403 | 13.9 Additional kitchen issues.jpg | |
| EXHIBIT_00404 | 13.9 Additional kitchen issues2.jpg | |
| EXHIBIT_00405 | 13.9 Additional kitchen issues3.jpg | |
| EXHIBIT_00406 | 13.9 Additional kitchen issues4.jpg | |
| EXHIBIT_00407 | 13.34 Sunroom crawl space | |
| EXHIBIT_00408 | 2018-11-01 Progress Photos Email and attachments | |
| EXHIBIT_00409 | 2018-11-01 Progress 2 email and attachments | |
| EXHIBIT_00410 | 2018-12-04 Honeysuckle Draw 2 email and attachments | |

| EX_Number | EX_Document | Objection |
|---|---|---|
| EXHIBIT_00411 | 2019-01-04 Scenarios and 2018 CLOSE and DRAW 3 email and attachments | |
| EXHIBIT_00412 | 2019-02-13 Honeysuckle Draw 4 email with attachments | |
| EXHIBIT_00413 | 2019-02-13 HVAC email with attachments | |
| EXHIBIT_00414 | 2019-03-07 Honeysuckle Hill email with attachments | |
| EXHIBIT_00415 | 2019-04-17 Progress email with attachments | |
| EXHIBIT_00416 | 2019-05-05 Progress email with attachments | |
| EXHIBIT_00417 | 2019-05-20 Honeysuckle Progress email with attachments | |
| EXHIBIT_00418 | 2019-06-03 Lee Highway | |
| EXHIBIT_00419 | Draw Requests Combined | 402;801/802 |
| EXHIBIT_00420 | Closing Statement Hale-Deluca Sale | 402;801/802 |
| EXHIBIT_00421 | Eagles Contractors Invoice | |
| EXHIBIT_00422 | Closing Statement Harrell-Deluca | |
| EXHIBIT_00423 | John Harrell Daily Log | **801/802** |
| EXHIBIT_00424 | Notice of Rescission | |
| EXHIBIT_00425 | Completion Letter | 402 |
| EXHIBIT_00426 | County Permit Summary | 1001-1004 |
| EXHIBIT_00427 | **County Meeting Notes** | **1001-1004** |

| EX_Number | EX_Document | Objection |
|---|---|---|
| EXHIBIT_00428 | 1108 April Plans and Permit Application | |
| EXHIBIT_00429 | 1108 December Plans and Comment Responses | 801/802;F |
| EXHIBIT_00430 | 3016 April Plans and Application | |
| EXHIBIT_00431 | 3336 October Carriage House Plans | |
| EXHIBIT_00432 | 3336 December Carriage House Plans | |
| EXHIBIT_00433 | 1108 Permit Inspection and Plan Review Records | 1001-1004; 801/802 |
| EXHIBIT_00434 | 1108 Email re Permit comments | **801/802** |
| EXHIBIT_00435 | County email re Plan Updates | **801/802** |
| EXHIBIT_00436 | Email re Plan Amendments | **801/802** |
| EXHIBIT_00437 | Email re permit submissions | **801/802** |
| EXHIBIT_00438 | 3336 Permit Inspection and Plan Review Records | 1001-1004; 801/802 |
| EXHIBIT_00439 | 3016 Permit Inspection And Plan Review Records | 1001-1004; 801/802 |
| EXHIBIT_00440 | 2167 Permit Inspection and Plan Review Records | 1001-1004; 801/802 |
| EXHIBIT_00441 | SSC Letter Kitchen Beam | |
| EXHIBIT_00442 | SSC Letter Lintel | |

| EX_Number | EX_Document | Objection |
|---|---|---|
| EXHIBIT_00443 | Email re Construction | **801/802** |
| EXHIBIT_00444 | Email re NOV and Falcon | 701;801/802 |
| EXHIBIT_00445 | Email Deluca to County | |
| EXHIBIT_00446 | Email Deluca to County | |
| EXHIBIT_00447 | Permit Manager Inspection Report | 1001-1004; 801/802 |
| EXHIBIT_00448 | 2167 Powder and Porch Application | |
| EXHIBIT_00449 | Trade Permits | 1001-1004 |
| EXHIBIT_00450 | Pool Permit Application & comments | 801/802 |
| EXHIBIT_00451 | Email re permit submission | |
| EXHIBIT_00452 | Email re Construction | |
| EXHIBIT_00453 | Email re plan submission | |
| EXHIBIT_00454 | Not Used | |
| EXHIBIT_00455 | Email re Inspections | |
| EXHIBIT_00456 | Not used | |
| EXHIBIT_00457 | Email Deluca to County | |
| EXHIBIT_00458 | Email re Permits | |
| EXHIBIT_00459 | Priddy Invoice | 801/802 |
| EXHIBIT_00460 | Priddy Invoice | 801/802 |
| EXHIBIT_00461 | Carriage House Photo 1 | |

| EX_Number | EX_Document | Objection |
|---|---|---|
| EXHIBIT_00462 | Main House Photo 1 | |
| EXHIBIT_00463 | Carriage House Photo 2 | |
| EXHIBIT_00464 | Main House Photo 2 | |
| EXHIBIT_00465 | Carriage House Photo 3 | |
| EXHIBIT_00466 | Carriage House Photo 4 | |
| EXHIBIT_00467 | Carriage House Photo 5 | |
| EXHIBIT_00468 | Carriage House Photo 6 | |
| EXHIBIT_00469 | Carriage House Photo 7 | |
| EXHIBIT_00470 | Carriage House Photo 8 | |
| EXHIBIT_00471 | Carriage House Photo 9 | |
| EXHIBIT_00472 | Carriage House Photo 10 | |
| EXHIBIT_00473 | Carriage House Photo 11 | |
| EXHIBIT_00474 | Carriage House Photo 12 | |
| EXHIBIT_00475 | Carriage House Photo | |
| EXHIBIT_00476 | Not used | |
| EXHIBIT_00477 | Not used | |
| EXHIBIT_00478 | Main House Photo | |
| EXHIBIT_00479 | Main House Photo | |
| EXHIBIT_00480 | Main House Photo 2 | |

| EX_Number | EX_Document | Objection |
|---|---|---|
| EXHIBIT_00481 | Main House Photo 3 | |
| EXHIBIT_00482 | Not used | |
| EXHIBIT_00483 | Carriage House Photo | |
| EXHIBIT_00484 | November Email | |
| EXHIBIT_00485 | Beam Photo | |
| EXHIBIT_00486 | Permit Timeline | **801/802** |
| EXHIBIT_00487 | Key Event Timeline | **801/802** |
| EXHIBIT_00488 | Damages Summary | **801/802** |
| EXHIBIT_00489 | Lasertech Floor Plans | **801/802** |
| EXHIBIT_00490 | Photo | |
| EXHIBIT_00491 | Photo | |
| EXHIBIT_00492 | Photo | |
| EXHIBIT_00493 | Harden Report | 801/802 |
| EXHIBIT_00494 | EBL Report | 801/802 |
| EXHIBIT_00495 | Harden Report | 801/802 |
| EXHIBIT_00496 | Text Thread | |
| EXHIBIT_00497 | Text Thread | |
| EXHIBIT_00498 | **Text Thread** | **801/802** |

| EX_Number | EX_Document | Objection |
|---|---|---|
| EXHIBIT_00499 | Text Thread | |
| EXHIBIT_00500 | Text Thread | |
| EXHIBIT_00501 | Text Thread | 801/802<br><br>**Removed via Plaintiffs' Supplemental Pretrial Exhibits** |
| EXHIBIT_00502 | Text Thread | |
| EXHIBIT_00503 | Text Thread | |
| EXHIBIT_00504 | Text Thread | |
| EXHIBIT_00505 | Text Thread | 801/802 |
| EXHIBIT_00506 | Text Thread | 801/802<br><br>**Removed via Plaintiffs' Supplemental Pretrial Exhibits** |
| EXHIBIT_00507 | Text Thread | 801/802 |
| EXHIBIT_00508 | Text Thread | 801/802 |
| EXHIBIT_00509 | Text Thread | 801/802 |
| EXHIBIT_00510 | Text Thread | 801/802 |
| EXHIBIT_00511 | Text Thread | |
| EXHIBIT_00512 | Photo | |
| EXHIBIT_00513 | Payment | |

| EX_Number | EX_Document | Objection |
|---|---|---|
| EXHIBIT_00514 | Letter | 801/802; 402 |
| EXHIBIT_00515 | Arlington County Form | 801/802; 402 |
| EXHIBIT_00516 | Payment | |
| EXHIBIT_00517 | Payment | |
| EXHIBIT_00518 | Payment | 402 |
| EXHIBIT_00519 | Payment | |
| EXHIBIT_00520 | Payment | |
| EXHIBIT_00521 | Statement | **1001-1004; 801-802** |
| EXHIBIT_00522 | Falcon Payments | **402** |
| EXHIBIT_00523 | Bowe Payments | **402** |
| EXHIBIT_00524 | Catlett Payments | **402** |
| EXHIBIT_00525 | Barnes Lawson Payments | **402** |
| EXHIBIT_00526 | BABC Payments | **402** |
| EXHIBIT_00527 | SG Invoice | |
| EXHIBIT_00528 | Receipt | |
| EXHIBIT_00529 | Email | |
| EXHIBIT_00530 | Email | |

| EX_Number | EX_Document | Objection |
|---|---|---|
| EXHIBIT_00531 | Photo | |
| EXHIBIT_00532 | Email | |
| EXHIBIT_00533 | Email | **801/802** |
| EXHIBIT_00534 | Email | |
| EXHIBIT_00535 | ABW Invoice | 801/802 |
| EXHIBIT_00536 | AV Design Invoice | 801/802 |
| EXHIBIT_00537 | Brian B Quick Invoice | 801/802 |
| EXHIBIT_00538 | Driveways Today Invoice | 801/802 |
| EXHIBIT_00539 | Eagles Contracting | 801/802 |
| EXHIBIT_00540 | Eagles Contracting | 801/802 |
| EXHIBIT_00541 | Eagles Contracting | 801/802 |
| EXHIBIT_00542 | Energy One America | 801/802 |
| EXHIBIT_00543 | Energy One America | 801/802 |
| EXHIBIT_00544 | Energy One America Lien Waiver | 801/802 |
| EXHIBIT_00545 | Tile Order | 801/802 |
| EXHIBIT_00546 | NVS | 801/802 |
| EXHIBIT_00547 | Merrifeld | 801/802 |
| EXHIBIT_00548 | New England Woodworking | 801/802 |
| EXHIBIT_00549 | New England Woodworking | 801/802 |
| EXHIBIT_00550 | NVS Kitchen Millwork | 801/802 |

| EX_Number | EX_Document | Objection |
|---|---|---|
| EXHIBIT_00551 | NVS 2021 | 801/802 |
| EXHIBIT_00552 | PEC | 801/802 |
| EXHIBIT_00553 | Pella Windows | 801/802 |
| EXHIBIT_00554 | Priddy | 801/802 |
| EXHIBIT_00555 | Priddy | 801/802 |
| EXHIBIT_00556 | Priddy | 801/802 |
| EXHIBIT_00557 | TW Perry | 801/802 |
| EXHIBIT_00558 | TW Perry | 801/802 |
| EXHIBIT_00559 | Email | |
| EXHIBIT_00560 | Email | |
| EXHIBIT_00561 | Email | |
| EXHIBIT_00562 | Email | |
| EXHIBIT_00563 | Email | |
| EXHIBIT_00564 | Email | |
| EXHIBIT_00565 | Photo | |
| EXHIBIT_00566 | Photo | |
| EXHIBIT_00567 | Photo | |
| EXHIBIT_00568 | Photo | |
| EXHIBIT_00569 | Photo | |
| EXHIBIT_00570 | Photo | |

| EX_Number | EX_Document | Objection |
|---|---|---|
| EXHIBIT_00571 | Photo | |
| EXHIBIT_00572 | Photo | |
| EXHIBIT_00573 | Photo | |
| EXHIBIT_00574 | Photo | |
| EXHIBIT_00575 | Photo | |
| EXHIBIT_00576 | Photo | |
| EXHIBIT_00577 | Photo | |
| EXHIBIT_00578 | Photo | |
| EXHIBIT_00579 | Photo | |
| EXHIBIT_00580 | Not used | |
| EXHIBIT_00581 | Photo | |
| EXHIBIT_00582 | Photo | |
| EXHIBIT_00583 | Photo | |
| EXHIBIT_00584 | Photo | |
| EXHIBIT_00585 | Photo | |
| EXHIBIT_00586 | Photo | |
| EXHIBIT_00587 | Photo | |
| EXHIBIT_00588 | Photo | |
| EXHIBIT_00589 | Photo | |

| EX_Number | EX_Document | Objection |
|---|---|---|
| EXHIBIT_00590 | Photo | |
| EXHIBIT_00591 | Photo | |
| EXHIBIT_00592 | Photo | |
| EXHIBIT_00593 | Photo | |
| EXHIBIT_00594 | Photo | |
| EXHIBIT_00595 | Photo | |
| EXHIBIT_00596 | Not Used | |
| EXHIBIT_00597 | Photo | |
| EXHIBIT_00598 | Photo | |
| EXHIBIT_00599 | Photo | |
| EXHIBIT_00600 | Photo | |
| EXHIBIT_00601 | Photo | |
| EXHIBIT_00602 | Photo | |
| EXHIBIT_00603 | Photo | |
| EXHIBIT_00604 | Photo | |
| EXHIBIT_00605 | Not Used | |
| EXHIBIT_00606 | Photo | |
| EXHIBIT_00607 | Photo | |
| EXHIBIT_00608 | Not Used | |

| EX_Number | EX_Document | Objection |
|---|---|---|
| EXHIBIT_00609 | Photo | |
| EXHIBIT_00610 | Photo | |
| EXHIBIT_00611 | Photo | |
| EXHIBIT_00612 | Photo | |
| EXHIBIT_00613 | Photo | |
| EXHIBIT_00614 | Photo | |
| EXHIBIT_00615 | Not Used | |
| EXHIBIT_00616 | Not Used | |
| EXHIBIT_00617 | Photo | |
| EXHIBIT_00618 | Photo | |
| EXHIBIT_00619 | Photo | |
| EXHIBIT_00620 | Not Used | |
| EXHIBIT_00621 | Not Used | |
| EXHIBIT_00622 | Not Used | |
| EXHIBIT_00623 | Not used | |
| EXHIBIT_00624 | Not used | |
| EXHIBIT_00625 | Photo | |
| EXHIBIT_00626 | Photo | |
| EXHIBIT_00627 | Photo | |
| EXHIBIT_00628 | Photo | |

| EX_Number | EX_Document | Objection |
|---|---|---|
| EXHIBIT_00629 | Photo | |
| EXHIBIT_00630 | Photo | |
| EXHIBIT_00631 | Photo | |
| EXHIBIT_00632 | Photo | |
| EXHIBIT_00633 | Photo | |
| EXHIBIT_00634 | Photo | |
| EXHIBIT_00635 | Photo | |
| EXHIBIT_00636 | Photo | |
| EXHIBIT_00637 | Photo | |
| EXHIBIT_00638 | Photo | |
| EXHIBIT_00639 | Photo | |
| EXHIBIT_00640 | Photo | |
| EXHIBIT_00641 | Photo | |
| EXHIBIT_00642 | Photo | |
| EXHIBIT_00643 | Photo | |
| EXHIBIT_00644 | Photo | |
| EXHIBIT_00645 | Photo | |
| EXHIBIT_00646 | Photo | |
| EXHIBIT_00647 | Photo | |

| EX_Number | EX_Document | Objection |
|---|---|---|
| EXHIBIT_00648 | Photo | |
| EXHIBIT_00649 | Photo | |
| EXHIBIT_00650 | Photo | |
| EXHIBIT_00651 | Photo | |
| EXHIBIT_00652 | Photo | |
| EXHIBIT_00653 | Photo | |
| EXHIBIT_00654 | Photo | |
| EXHIBIT_00655 | Photo | |
| EXHIBIT_00656 | Photo | |
| EXHIBIT_00657 | Photo | |
| EXHIBIT_00658 | Photo | |
| EXHIBIT_00659 | Photo | |
| EXHIBIT_00660 | Not Used | |
| EXHIBIT_00661 | Photo | |
| EXHIBIT_00662 | Photo | |
| EXHIBIT_00663 | Photo | |
| EXHIBIT_00664 | Photo | |
| EXHIBIT_00665 | Photo | |
| EXHIBIT_00666 | Photo | |

| EX_Number | EX_Document | Objection |
|---|---|---|
| EXHIBIT_00667 | Email | |
| EXHIBIT_00668 | Email | |
| EXHIBIT_00669 | Email | |
| EXHIBIT_00670 | Email | |
| EXHIBIT_00671 | Email | |
| EXHIBIT_00672 | Email | |
| EXHIBIT_00673 | Email | |
| EXHIBIT_00674 | Not Used | |
| EXHIBIT_00675 | Email | |
| EXHIBIT_00676 | Email | |
| EXHIBIT_00677 | Not used | |
| EXHIBIT_00678 | Email | |
| EXHIBIT_00679 | Email | 402 |
| EXHIBIT_00680 | Email | 402 |
| EXHIBIT_00681 | Email | 402 |
| EXHIBIT_00682 | Email | 402 |
| EXHIBIT_00683 | Email | |
| EXHIBIT_00684 | Email | |
| EXHIBIT_00685 | Email | |

| EX_Number | EX_Document | Objection |
|---|---|---|
| EXHIBIT_00686 | Email | |
| EXHIBIT_00687 | Email | |
| EXHIBIT_00688 | Email | |
| EXHIBIT_00689 | Email | |
| EXHIBIT_00690 | Email | |
| EXHIBIT_00691 | Email | |
| EXHIBIT_00692 | Email | |
| EXHIBIT_00693 | Email | |
| EXHIBIT_00694 | Email | |
| EXHIBIT_00695 | Email | |
| EXHIBIT_00696 | Email | |
| EXHIBIT_00697 | Email | |
| EXHIBIT_00698 | Email | |
| EXHIBIT_00699 | Email | |
| EXHIBIT_00700 | Email | |
| EXHIBIT_00701 | Punchlist | |
| EXHIBIT_00702 | Email | |
| EXHIBIT_00703 | Email | |

| EX_Number | EX_Document | Objection |
|---|---|---|
| EXHIBIT_00704 | Email | |
| EXHIBIT_00705 | Email | |
| EXHIBIT_00706 | Not Used | |
| EXHIBIT_00707 | Email | |
| EXHIBIT_00708 | Email | |
| EXHIBIT_00709 | Email | |
| EXHIBIT_00710 | Email Chain from Aug. 2019 | |
| EXHIBIT_00711 | Email Chain from Aug. 2019 | |
| XHIBIT_00712 | Email Chain from September 2019 | |
| EXHIBIT_00713 | Email Chain from September 2019 | |
| EXHIBIT_00714 | Email Chain from September 2019 | |
| EXHIBIT_00715 | Email | |
| EXHIBIT_00716 | Email | |
| EXHIBIT_00717 | Email chain September 2019 | |
| EXHIBIT_00718 | Not Used | |
| EXHIBIT_00719 | Email October 2019 | |
| EXHIBIT_00720 | Email | |
| EXHIBIT_00721 | Email | |
| EXHIBIT_00722 | Email | |
| EXHIBIT_00723 | Email | |

| EX_Number | EX_Document | Objection |
|---|---|---|
| EXHIBIT_00724 | Email | |
| EXHIBIT_00725 | Email | |
| EXHIBIT_00726 | Email | |
| EXHIBIT_00727 | Email | |
| EXHIBIT_00728 | Email | |
| EXHIBIT_00729 | DPOR Records | 402; 403; 801/802 |
| EXHIBIT_00730 | 6116 Old Dominion Records | 402; 403; 801/802 |
| EXHIBIT_00731 | 6925 Old Dominion Records | 402; 403; 801/802 |
| EXHIBIT_00732 | Custodian Certificate | 402 |
| XHIBIT_00733 | 6116 Old Dominion Records | 402; 403; 801/802 |
| EXHIBIT_00734 | River Oaks Records | 402; 403; 801/802 |
| EXHIBIT_00735 | Photo | |
| EXHIBIT_00736 | Invoices | |
| EXHIBIT_00737 | Photo | |
| EXHIBIT_00738 | Photo | |

| EX_Number | EX_Document | Objection |
|---|---|---|
| EXHIBIT_00739 | Marble Systems Records | 801/802; 1001-1004 |
| EXHIBIT_00740 | Marble Systems Records | 801/802; 1001-1004 |
| EXHIBIT_00741 | Marble Systems Records | 801/802; 1001-1004 |
| EXHIBIT_00742 | Marble Systems Records | 801/802; 1001-1004 |
| EXHIBIT_00743 | Marble Systems Records | 801/802; 1001-1004 |
| EXHIBIT_00744 | Marble Systems Records | 801/802; 1001-1004 |
| EXHIBIT_00745 | Marble Systems Records | 801/802; 1001-1004 |
| EXHIBIT_00746 | Photo | |
| EXHIBIT_00747 | Photo | |
| EXHIBIT_00748 | Marble Systems Records | 801/802; 1001-1004 |
| EXHIBIT_00749 | Payment Records | |
| EXHIBIT_00750 | Photo | |
| EXHIBIT_00751 | Photo | |
| EXHIBIT_00752 | Email chain with Daniel Garedew | |
| EXHIBIT_00753 | Email with Daniel Garedew | |

| EX_Number | EX_Document | Objection |
|---|---|---|
| EXHIBIT_00754 | COI | |
| EXHIBIT_00755 | Burns and Wilcox (Lloyds) | 801/802 |
| EXHIBIT_00756 | Declaration Page | 801/802 |
| EXHIBIT_00757 | Answers to Dawn Harrell's First Interrogatories | **801/802** |
| EXHIBIT_00758 | Answers to John Harrell's First Interrogatories | **801/802** |
| EXHIBIT_00759 | Verification pages | **801/802** |
| EXHIBIT_00760 | Answers to Dawn Harrell's Second Interrogatories | **801/802** |
| EXHIBIT_00761 | Supplement to John Harrell's First Interrogatories | **801/802** |
| EXHIBIT_00762 | Supplement to Dawn Harrell's First Interrogatories | **801/802** |
| EXHIBIT_00763 | Verification Pages | **801/802** |
| EXHIBIT_00764 | Verified Answers to John Harrell's Second Interrogatories | **801/802** |
| EXHIBIT_00765 | Photos | |
| EXHIBIT_00766 | Photos | |
| EXHIBIT_00767 | Photos | |
| EXHIBIT_00768 | Photos | |
| EXHIBIT_00769 | Photos | |
| EXHIBIT_00770 | Drawings | |

| EX_Number | EX_Document | Objection |
|---|---|---|
| EXHIBIT_00771 | Drawings | |
| EXHIBIT_00772 | Drawings | |
| EXHIBIT_00773 | Drawings | |
| EXHIBIT_00774 | Photos | |
| EXHIBIT_00775 | Photos | |
| EXHIBIT_00776 | Photos | |
| EXHIBIT_00777 | Photos | |
| EXHIBIT_00778 | Photos | |
| EXHIBIT_00779 | Photos | |
| EXHIBIT_00780 | Photos | |
| EXHIBIT_00781 | Work Order | 801/802 |
| EXHIBIT_00782 | Photo | |
| EXHIBIT_00783 | Receipt | |
| EXHIBIT_00784 | Photo | |
| EXHIBIT_00785 | Photo | |
| EXHIBIT_00786 | Photo | |
| EXHIBIT_00787 | Photo | |
| EXHIBIT_00788 | Photo | |
| EXHIBIT_00789 | Photo | |

| EX_Number | EX_Document | Objection |
|---|---|---|
| EXHIBIT_00790 | Email w/ attachment | |
| EXHIBIT_00791 | Email | 402 |
| EXHIBIT_00792 | Photo | |
| EXHIBIT_00793 | Photo | |
| EXHIBIT_00794 | Photo | |
| EXHIBIT_00795 | Photo | |
| EXHIBIT_00796 | Photo | |
| EXHIBIT_00797 | Photo | |
| EXHIBIT_00798 | Photo | |
| EXHIBIT_00799 | Photo | |
| EXHIBIT_00800 | Photo | |
| EXHIBIT_00801 | Photo | |
| EXHIBIT_00802 | Photo | |
| EXHIBIT_00803 | Email | |
| EXHIBIT_00804 | Photo | |
| EXHIBIT_00805 | Photo | |
| EXHIBIT_00806 | Text | **Removed via Plaintiffs' Supplemental Pretrial Exhibits** |
| EXHIBIT_00807 | Photo | |

| EX_Number | EX_Document | Objection |
|---|---|---|
| EXHIBIT_00808 | Photo | |
| EXHIBIT_00809 | Photo | |
| EXHIBIT_00810 | Photo | |
| EXHIBIT_00811 | Photo | |
| EXHIBIT_00812 | Insufficient Soffit Venting.jpg | |
| EXHIBIT_00813 | No Insulation in Wall and Rubber Liner Puncured.jpg | |
| EXHIBIT_00814 | Poor Install Quality - no Corners used.jpg | |
| EXHIBIT_00815 | Garage Header and Settllement.jpg | |
| EXHIBIT_00816 | No Safety Rail and Mixing Natural and Composite Slate Shingle.jpg | |
| EXHIBIT_00817 | No Safety Railing at Patio.jpg | |
| EXHIBIT_00818 | Non-Compliant Deck and Incomplete Powder Room.jpg | |
| EXHIBIT_00819 | Mixing Natural and Composite slate shingle.jpg | |
| EXHIBIT_00820 | Poor Quality ceiling finish.jpg | |
| EXHIBIT_00821 | Tile - Improper Waterproofing (1).jpg | |
| EXHIBIT_00822 | Loose live wire.jpg | |
| EXHIBIT_00823 | Poor Quality Installation.jpg | |
| EXHIBIT_00824 | Wood not acclimated - poor finish quality.jpg | |

| EX_Number | EX_Document | Objection |
|---|---|---|
| EXHIBIT_00825 | Steps and Window Wells non-compliant with code.jpg | |
| EXHIBIT_00826 | Unacceptable Installation - Wrong Cap.jpg | |
| EXHIBIT_00827 | Wood not acclimated.jpg | |
| EXHIBIT_00828 | No Steel Beam Finish.jpg | |
| EXHIBIT_00829 | Inconsistent Waterproofing in Master Shower.jpg | |
| EXHIBIT_00830 | Tile - Label on Substrate.jpg | |
| EXHIBIT_00831 | Unacceptable Flex Duct Turns.jpg | |
| EXHIBIT_00832 | Poor Finish Quality and Misaligned appliance and Pier.jpg | |
| EXHIBIT_00833 | Code Violation - Clearance.jpg | |
| EXHIBIT_00834 | Steel Beam No Anchor.jpg | |
| EXHIBIT_00835 | Substrate inconsistencies that can lead to tile displacement.jpg | |
| EXHIBIT_00836 | Flexible Dryer Duct installed as Heating Cooling Supply Line.jpg | |
| EXHIBIT_00837 | Poor Quality Beam and Ceiling Finish.jpg | |
| EXHIBIT_00838 | Plumbing Vent @ Window.jpg | |
| EXHIBIT_00839 | Cricket is missing on back side of chimney.jpg | |
| EXHIBIT_00840 | Vent Pipe Improper Flashing - Poor Location.jpg | |

| EX_Number | EX_Document | Objection |
|---|---|---|
| EXHIBIT_00841 | Steps - Interior - Missing.jpg | |
| EXHIBIT_00842 | Incomplete gas piping and uncovered duplex outlet.jpg | |
| EXHIBIT_00843 | Tile - Improper Waterproofing.jpg | |
| EXHIBIT_00844 | Clearance violation.jpg | |
| EXHIBIT_00845 | Poor Quality Finish Installation.jpg | |
| EXHIBIT_00846 | Insulation - Roof - Misssing.jpg | |
| EXHIBIT_00847 | Clearance Code Violation.jpg | |
| EXHIBIT_00848 | Tile - Improper Waterproofing (2).jpg | |
| EXHIBIT_00849 | Insulation - Roof - Does not meet Code.jpg | |
| EXHIBIT_00850 | Paint - Missing - Windows.jpg | |
| EXHIBIT_00851 | Exposed Duct in Storage Area - Low Quality Install.jpg | |
| EXHIBIT_00852 | Potential Asbestos laden adhesive residue.jpg | |
| EXHIBIT_00853 | Insulation - Roof - Does not Meet Code.jpg | |
| EXHIBIT_00854 | Tile - Poor Insulation - Certain Water Damage.jpg | |
| EXHIBIT_00855 | Gutters Overflow Video.mov | |
| EXHIBIT_00856 | Sticker left on - poor coverage of waterproofing.jpg | |
| EXHIBIT_00857 | Flashing - Not Enough Depth.jpg | |

| EX_Number | EX_Document | Objection |
|---|---|---|
| EXHIBIT_00858 | Unfinished 2nd Floor Bathroom.jpg | |
| EXHIBIT_00859 | Tile - Damaged Substrate.jpg | |
| EXHIBIT_00860 | Deficient Substrate and Sticker Left On.jpg | |
| EXHIBIT_00861 | Clearance Code Violation Breaker Panel.jpg | |
| EXHIBIT_00862 | Steel Beam Plan Detail.jpg | |
| EXHIBIT_00863 | Greenboard in TubShower.jpg | |
| EXHIBIT_00864 | Tile - No Niche - No Insulation.jpg | |
| EXHIBIT_00865 | Paint - Windows - Missing.jpg | |
| EXHIBIT_00866 | Cabinets - No Filler.jpg | |
| EXHIBIT_00867 | No Steps to MBR.jpg | |
| EXHIBIT_00868 | Unfinished Master Bath.jpg | |
| EXHIBIT_00869 | HVAC - Register Blocked.jpg | |
| EXHIBIT_00870 | No Steps to MBR (2).jpg | |
| EXHIBIT_00871 | Poor Workmanship - trim ring will not cover.jpg | |
| EXHIBIT_00872 | No Electrical Box and No Cabinet Hardware and Flange Offset out of Spec.jpg | |
| EXHIBIT_00873 | Siding - Unacceptable Finish.jpg | |
| EXHIBIT_00874 | No Light Outlet Box.jpg | |

| EX_Number | EX_Document | Objection |
|---|---|---|
| EXHIBIT_00875 | Insulation - Knee Wall - Missing.jpg | |
| EXHIBIT_00876 | Poor Quality Tile Instllation.jpg | |
| EXHIBIT_00877 | Drywall Finish Poor.jpg | |
| EXHIBIT_00878 | Drywall Finish Poor (1).jpg | |
| EXHIBIT_00879 | Cabinets - Out of Level.jpg | |
| EXHIBIT_00880 | Steel Beam No Anchor (1).jpg | |
| EXHIBIT_00881 | Steel Beam No Anchor (2).jpg | |
| EXHIBIT_00882 | No Mud Room Foundation.png | |
| EXHIBIT_00883 | No Orig Slab at Mudroom.pdf | |
| EXHIBIT_00884 | IMG_9817.mov | E; F |
| EXHIBIT_00885 | IMG_9816.mov | E; F |
| EXHIBIT_00886 | IMG_9812.mov | E; F |
| EXHIBIT_00887 | IMG_9814.mov | E; F |
| EXHIBIT_00888 | IMG_9813.mov | E; F |
| EXHIBIT_00889 | IMG_9815.mov | E; F |
| EXHIBIT_00890 | Arlington County Permit Summaries.pdf | |
| EXHIBIT_00891 | Arlington home | |
| EXHIBIT_00892 | RE: Question | E; F |

| EX_Number | EX_Document | Objection |
|---|---|---|
| EXHIBIT_00893 | Query Permits Status by Address _ CPHD _ Arlington, VA.pdf | |
| EXHIBIT_00894 | GLS Quote for Harrell.pdf | |
| EXHIBIT_00895 | quote_2237 for Harrell.pdf | |
| EXHIBIT_00896 | Harrell - Matterport 3-D Link.docx | |
| EXHIBIT_00897 | 3D Links_01 18 19.web.url | |
| EXHIBIT_00898 | 3D Links_06 20 18_2.web.url | |
| EXHIBIT_00899 | 3D Links_06 20 18_1.web.url | |
| EXHIBIT_00900 | 3D Links_01 18 19_ Screened In Porch & Guest House.web.url | |
| EXHIBIT_00901 | 2020-11-17 Bowe Report | **801/802** |
| EXHIBIT_00902 | 2020-11-17 Bowe Report - Attachment A | **801/802** |
| EXHIBIT_00903 | 2021-1-28 M Bowe Rebuttal Report | **801/802** |
| EXHIBIT_00904 | 2021-01-28 Attachment A to Rebuttal Report-BW | **801/802** |
| EXHIBIT_00905 | Photo | |
| EXHIBIT_00906 | Photo | |
| EXHIBIT_00907 | Photo | |
| EXHIBIT_00908 | Photo | |
| EXHIBIT_00909 | Photo | |
| EXHIBIT_00910 | Photo | |

| EX_Number | EX_Document | Objection |
|---|---|---|
| EXHIBIT_00911 | Photo | |
| EXHIBIT_00912 | Photo | |
| EXHIBIT_00913 | Photo | |
| EXHIBIT_00914 | Photo | |
| EXHIBIT_00915 | Photo | |
| EXHIBIT_00916 | Photo | |
| EXHIBIT_00917 | Not used | |
| EXHIBIT_00918 | Not Used | |
| EXHIBIT_00919 | Photo | |
| EXHIBIT_00920 | Not used | |
| EXHIBIT_00921 | Photo | |
| EXHIBIT_00922 | Photo | |
| EXHIBIT_00923 | Photo | |
| EXHIBIT_00924 | Not used | |
| EXHIBIT_00925 | Not used | |
| EXHIBIT_00926 | Photo | |
| EXHIBIT_00927 | Not used | |
| EXHIBIT_00928 | Photo | |
| EXHIBIT_00929 | Not used | |
| EXHIBIT_00930 | Photo | |

| EX_Number | EX_Document | Objection |
|---|---|---|
| EXHIBIT_00931 | Photo | |
| EXHIBIT_00932 | Not used | |
| EXHIBIT_00933 | Not used | |
| EXHIBIT_00934 | Photo | |
| EXHIBIT_00935 | Photo | |
| EXHIBIT_00936 | Not used | |
| EXHIBIT_00937 | Not used | |
| EXHIBIT_00938 | Not used | |
| XHIBIT_00939 | Photo | |
| EXHIBIT_00940 | Photo | |
| EXHIBIT_00941 | Not used | |
| EXHIBIT_00942 | Not used | |
| EXHIBIT_00943 | Not used | |
| EXHIBIT_00944 | Photo | |
| EXHIBIT_00945 | Photo | |
| EXHIBIT_00946 | Photo | |
| EXHIBIT_00947 | Photo | |
| EXHIBIT_00948 | Not used | |
| EXHIBIT_00949 | Photo | |
| EXHIBIT_00950 | Not used | |
| EXHIBIT_00951 | Not used | |

| EX_Number | EX_Document | Objection |
|---|---|---|
| EXHIBIT_00952 | Not used | |
| EXHIBIT_00953 | Photo | |
| EXHIBIT_00954 | Photo | |
| EXHIBIT_00955 | Photo | |
| EXHIBIT_00956 | Not used | |
| EXHIBIT_00957 | Not used | |
| EXHIBIT_00958 | Photo | |
| EXHIBIT_00959 | Photo | |
| EXHIBIT_00960 | Photo | |
| EXHIBIT_00961 | Photo | |
| EXHIBIT_00962 | Photo | |
| EXHIBIT_00963 | Photo | |
| EXHIBIT_00964 | Not used | |
| EXHIBIT_00965 | Not used | |
| EXHIBIT_00966 | Not used | |
| EXHIBIT_00967 | Not used | |
| EXHIBIT_00968 | Not used | |
| EXHIBIT_00969 | Not used | |
| EXHIBIT_00970 | Not used | |
| EXHIBIT_00971 | Not used | |
| EXHIBIT_00972 | Not used | |

| EX_Number | EX_Document | Objection |
|---|---|---|
| EXHIBIT_00973 | Not used | |
| EXHIBIT_00974 | Not used | |
| EXHIBIT_00975 | Son's Bath Remodel Concept Drawing for C/O | |
| EXHIBIT_00976 | Son's Bathroom Drawings | |
| EXHIBIT_00977 | Son's Bathroom Drawings | |
| EXHIBIT_00978 | Son's Bathroom Drawings | |
| EXHIBIT_00979 | Owner Suite Closets and Laundry Room | |
| EXHIBIT_00980 | Not used | |
| EXHIBIT_00981 | Pictures of Laundry Room | |
| EXHIBIT_00982 | Pictures of Owner's Suite | |
| EXHIBIT_00983 | Pictures of Porch and Landscaping | |
| EXHIBIT_00984 | Not used | |
| EXHIBIT_00985 | Not used | |
| EXHIBIT_00986 | Marketing Materials Sent by Brendan Muha | |
| XHIBIT_00987 | Drawing of Kitchen | |
| EXHIBIT_00988 | Drawing of Bunk Bed | |
| EXHIBIT_00989 | Drawing of Porch without addition | |

| EX_Number | EX_Document | Objection |
|---|---|---|
| EXHIBIT_00990 | Screen Porch Drawings | |
| EXHIBIT_00991 | Drawing of Foyer small cabinet from C/O | |
| EXHIBIT_00992 | Drawings of Laundry Room Opening from C/O | |
| EXHIBIT_00993 | Drawings of Library Doors from C/O | |
| EXHIBIT_00994 | Drawings of Library Doors from C/O | |
| EXHIBIT_00995 | Drawing of Refrigerator Drawers Retrofit from C/O | |
| EXHIBIT_00996 | Drawing of built-ins for Wine Cooler from C/O | |
| EXHIBIT_00997 | Son's Bath Remodel Concept Drawing for C/O | |
| EXHIBIT_00998 | Email | **801/802** |
| EXHIBIT_00999 | Permit demonstrative dates | **801/802**<br><br>**1001-1004** |
| EXHIBIT_01000 | LTR 10-4-2019 | **801/802** |
| EXHIBIT_01001 | Email re RFIs | **801/802** |
| EXHIBIT_01002 | Email re RFI docs | **801/802** |
| EXHIBIT_01003 | Marked up change order | |
| EXHIBIT_01004 | Deluca Email to County | |
| EXHIBIT_01005 | Email re change orders | **801/802** |
| EXHIBIT_01006 | Ltr Lynch to Deluca | **801/802** |

| EX_Number | EX_Document | Objection |
|---|---|---|
| EXHIBIT_01007 | Ltr Lynch to Deluca | **801/802** |
| EXHIBIT_01008 | Powder Room and Porch permit cancellation | |
| EXHIBIT_01009 | Ltr Lynch to Ferguson | **801/802** |
| EXHIBIT_01010 | Email Lynch to Ferguson | **801/802** |
| EXHIBIT_01011 | LTR Lynch to Ferguson | **801/802** |
| EXHIBIT_01012 | Email Lynch to Ferguson | **801/802** |
| EXHIBIT_01013 | Email Ferguson to Lynch | **801/802** |
| EXHIBIT_01014 | Email Deluca to Harrells | |
| EXHIBIT_01015 | Email re crawl space | |
| EXHIBIT_01016 | Email Deluca to Lynch | |
| EXHIBIT_01017 | Email Deluca to Lynch | |
| EXHIBIT_01018 | Email Deluca to Harrells | |
| EXHIBIT_01019 | Email Deluca to Harrells | |
| EXHIBIT_01020 | email Deluca to Lynch | |
| EXHIBIT_01021 | Not used | |
| EXHIBIT_01022 | Walkthrough Punch List | |
| EXHIBIT_01023 | July Punchlist | |
| EXHIBIT_01024 | July Punchlist | |
| EXHIBIT_01025 | Muha email re Punchlist | |

| EX_Number | EX_Document | Objection |
|---|---|---|
| EXHIBIT_01026 | Four Lots Signage | |
| EXHIBIT_01027 | Muha email re Homevisit plans | |
| EXHIBIT_01028 | June Appraisal | |
| EXHIBIT_01029 | MSB to Muha | |
| EXHIBIT_01030 | April Appraisal | |
| EXHIBIT_01031 | Checks | **402/403** |
| EXHIBIT_01032 | SSC Calculations Carriage House | |
| EXHIBIT_01033 | Not used | |
| EXHIBIT_01034 | Supplemental Initial Disclosures | **801/802** |
| EXHIBIT_01035 | Email Deluca to Lynch | **801/802** |
| EXHIBIT_01036 | Not used | |
| EXHIBIT_01037 | Not used | |
| EXHIBIT_01038 | Not used | |
| EXHIBIT_01039 | Deluca text to Muha | |
| EXHIBIT_01040 | Deluca text to Muha | |
| EXHIBIT_01041 | Deluca text to Muha | |
| EXHIBIT_01042 | Deluca text to Muha | |
| EXHIBIT_01043 | Deluca Email chain | |
| EXHIBIT_01044 | Email re Punchlist | |
| EXHIBIT_01045 | Email re Evans Tile | |
| EXHIBIT_01046 | Email re inspection | **801/802** |

| EX_Number | EX_Document | Objection |
|---|---|---|
| EXHIBIT_01047 | 6116 Old dominion Records | 801/802;402; 403 |
| EXHIBIT_01048 | River Oaks Records | 801/802;402; 403 |
| EXHIBIT_01049 | Email Re: Boiler | |
| EXHIBIT_01050 | Text Messages with Randy (Brian B. Quick) | 801/802 |
| EXHIBIT_01051 | Text Messages re tile | 801/802<br><br>**Removed via Plaintiffs' Supplemental Pretrial Exhibits** |
| EXHIBIT_01052 | Demetrio Checks | 801/802 |
| EXHIBIT_01053 | Text Thread with Jose Calix | Hearsay; the exhibit is a statement made by one other than the witness while testifying at trial, offered into evidence to prove the truth of the matter asserted, and not subject to any hearsay exception (Fed. R. Evid. 801 and 802). |
| EXHIBIT_01054 | Text Thread with Dimetrio Hernandez | Hearsay; the exhibit is a statement made by one other than the witness while testifying at trial, offered into evidence to prove the truth of the matter asserted, and not subject to any hearsay exception (Fed. R. Evid. 801 and 802). |
| EXHIBIT_01055 | Text Thread with Tile Subcontractor | Hearsay; the exhibit is a statement made by one other than the witness while testifying at trial, offered into evidence to prove the truth of the matter asserted, and not subject to any hearsay exception (Fed. R. Evid. 801 |

| | | and 802). |
|---|---|---|
| **EX_Number** | **EX_Document** | **Objection** |
| EXHIBIT_01056 | Text Thread Energy One America | Hearsay; the exhibit is a statement made by one other than the witness while testifying at trial, offered into evidence to prove the truth of the matter asserted, and not subject to any hearsay exception (Fed. R. Evid. 801 and 802). |
| EXHIBIT_01057 | Text Threads with PEC Plumbing | Hearsay; the exhibit is a statement made by one other than the witness while testifying at trial, offered into evidence to prove the truth of the matter asserted, and not subject to any hearsay exception (Fed. R. Evid. 801 and 802). |
| EXHIBIT_01058 | Text Thread with Priddy Chimney | Hearsay; the exhibit is a statement made by one other than the witness while testifying at trial, offered into evidence to prove the truth of the matter asserted, and not subject to any hearsay exception (Fed. R. Evid. 801 and 802). |
| EXHIBIT_01059 | Text Thread with Vanessa HVAC | Hearsay; the exhibit is a statement made by one other than the witness while testifying at trial, offered into evidence to prove the truth of the matter asserted, and not subject to any hearsay exception (Fed. R. Evid. 801 and 802). |
| EXHIBIT_01060 | Text Thread with Soil and Structure | Hearsay; the exhibit is a statement made by one other than the witness while testifying at trial, offered into evidence to prove the truth of the matter asserted, and not subject to any hearsay exception (Fed. R. Evid. 801 and 802). |

| EX_Number | EX_Document | Objection |
|---|---|---|
| EXHIBIT_01061 | Text Thread with Brian B Quick | Hearsay; the exhibit is a statement made by one other than the witness while testifying at trial, offered into evidence to prove the truth of the matter asserted, and not subject to any hearsay exception (Fed. R. Evid. 801 and 802). |
| EXHIBIT_01062 | Text Thread with Marble Supplier | Hearsay; the exhibit is a statement made by one other than the witness while testifying at trial, offered into evidence to prove the truth of the matter asserted, and not subject to any hearsay exception (Fed. R. Evid. 801 and 802). |
| EXHIBIT_01063 | Text Thread with Aspen Tree | Hearsay; the exhibit is a statement made by one other than the witness while testifying at trial, offered into evidence to prove the truth of the matter asserted, and not subject to any hearsay exception (Fed. R. Evid. 801 and 802). |
| EXHIBIT_01064 | Invoice John Flood | Hearsay; the exhibit is a statement made by one other than the witness while testifying at trial, offered into evidence to prove the truth of the matter asserted, and not subject to any hearsay exception (Fed. R. Evid. 801 and 802). |