**Exhibit A**

**Plaintiffs Trial Exhibit List**

Harrell et al. v. Deluca,
No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00001 | 4/3/2019 | Residential Sales Contract with addendums | Harrell0014188-0014272 | E |
| EXHIBIT_00002 | 7/3/2019 | Post Closing Construction Agreement | Harrell0014273-0014279 | E |
| EXHIBIT_00003 | 7/3/2019 | Deed | Harrell0025371-0025372 | E |
| EXHIBIT_00004 | 8/2/2019 | Change Order | Harrell0025359-0025360 | E |
| EXHIBIT_00005 | 8/2/2019 | Change order check | Harrell0026531 | E |
| EXHIBIT_00006 | 6/30/2019 | Email re post closing contract | TTR-EML001467-1474 | E |
| EXHIBIT_00007 | 3/26/2019 | Draft Contract | Harrell0005663 | M |
| EXHIBIT_00008 | 7/3/2019 | Closing Affidavit | Monarch_0306-0307 | M |
| EXHIBIT_00009 | 5/19/2020 | Photo - Garage structure, Right elevation | Harrell0033514 | E |
| EXHIBIT_00010 | 5/19/2020 | Photo - Bottom flange of new steel drop beam bearing on approximately 3-inch thick grout pad. | Harrell0033545 | E |
| EXHIBIT_00011 | 5/19/2020 | Photo - Damaged CMU foundation pier. | Harrell0033516 | E |
| EXHIBIT_00012 | 5/19/2020 | Photo - Brick shim between wood beam and masonry foundation pier | Harrell0033521 | E |
| EXHIBIT_00013 | 5/19/2020 | Photo - Wood beam bearing condition | Harrell0033541 | E |

_Handwritten annotations:_
- EX_Document header: D.DELUCA 7/18/22
- EXHIBIT_00001: B.MUHA 7/13/22, 7/14/22 D.HARRELL 7/14/22
- EXHIBIT_00002: B.MUHA 7/13/22, 7/14/22 D.HARRELL 7/14/22 D.Deluca 7/18
- EXHIBIT_00004: D.HARRELL 7/14/22, D.DELUCA 7/18/22

_Right margin handwritten:_
- J.HARRELL 7/11/22, " " 7/12/22
- J.HARRELL 7/11/22, " " 7/12/22
- J.HARRELL 7/11/22, " " 7/12/22, J.HARREL 7/11/22
- J.Harrell 7/11/22, B.MUHA 7/13/22
- J.HARRELL 7/11/22
- D.DELUCA 7/18/22
- S.AMIN 7/14/22
- S.AMIN 7/14/22
- S.AMIN 7/14/22
- S.AMIN 7/14/22
- S.AMIN 7/14/22

Page 1

Exhibit A

Plaintiffs Trial Exhibit List

Harrell et al. v. Deluca,
No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00014 | 6/3/2020 | Photo - Interior view of new openings at 1st Floor and existing masonry pier which was scheduled to remain (enclosed by finishes) | Harrell0033406 | E |
| EXHIBIT_00015 | 6/3/2020 | Photo - Finished interior ceiling at Carriage House | Harrell0033400 | E |
| EXHIBIT_00016 | 6/3/2020 | Photo - Finished interior ceiling at Carriage House. | Harrell0033402 | E |
| EXHIBIT_00017 | 10/14/2020 | Photo - Excessive mortar joint width nearing 1.5-inches. | Harrell0033335 | E |
| EXHIBIT_00018 | 10/14/2020 | Photo - Approximately 5.5-inches bearing provided by installed garage door steel lintel angle. | Harrell0033350 | E |
| EXHIBIT_00019 | 10/14/2020 | Photo - Measurement of Carriage House roof rafter through opening in gypsum board | Harrell0033354 | E |
| EXHIBIT_00020 | 11/17/2020 | Shayan Amin Expert Report, Falcon Group | 28 pages | E |
| EXHIBIT_00021 | 1/27/2021 | Shayan Amin Rebuttal Report, Falcon Group | 14 pages | E |
| EXHIBIT_00022 | 5/2/2021 | Shayan Amin Supplemental Report, Falcon Group | 5 pages | E |
| EXHIBIT_00023 | 5/19/2020 | Photo - Adjacent sections of new drop steel beam, installed condition | Harrell0033515 | E |
| EXHIBIT_00024 | 12/18/2018 | Deluca Instagram Carriage House | Harrell0059335 | E |
| EXHIBIT_00025 | 3/23/2019 | Deluca Instagram - Kitchen | Harrell0059323 | E |
| EXHIBIT_00026 | 3/26/2019 | Deluca Instagram Carriage House Staircase | Harrell0059316 | E |
| EXHIBIT_00027 | 4/15/2019 | Lead-based paint Report excerpt | Harrell0001328 | E |
| EXHIBIT_00028 | 8/30/2019 | Permit Failed | Harrell0013462 | E |

*Handwritten annotations in right margin: "S. Amin 7/14/22", "S. Amin 7/14/22", "S. Amin 7/14/22", "S. Amin 7/14/22", "S. Amin 7/14/22", "E. Elmagraby 7/13/22"*

Exhibit A

Plaintiffs Trial Exhibit List

Harrell et al. v. Deluca,
No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00029 | 9/18/2019 | Photo of front door | Harrell0006617 | E |
| EXHIBIT_00030 | 9/26/2019 | Email - Re: SIGNED site investigation log 2019-09-04.pdf | Harrell0013923 | E |
| EXHIBIT_00031 | 10/1/2019 | Email - 6122 Lee Highway - contractor meeting | Harrell0013810 | M |
| EXHIBIT_00032 | 12/17/2019 | Email - RE: 6122 le Hwy | Arlington-0001597 | M |
| EXHIBIT_00033 | 6/7/2020 | Printout of Permit Information | Harrell0027076 | E |
| EXHIBIT_00034 | 11/17/2020 | 2020-11-17 Catlett Report | | E |
| EXHIBIT_00035 | 6/15/2019 | Deluca Text re Rebuilding Front Steps - Text excerpt | Harrell0001281 | M |
| EXHIBIT_00036 | | Carriage House Ceiling and Staircase | Harrell0004083 | E |
| EXHIBIT_00037 | | carriage house prealteration.png | Harrell0058662 | E |
| EXHIBIT_00038 | | cracks in mortar joints.png | Harrell0058663 | E |
| EXHIBIT_00039 | | Flat Rubber Roof Cover.jpeg | Harrell0058664 | E |
| EXHIBIT_00040 | | front house.jpg | Harrell0058665 | E |
| EXHIBIT_00041 | | image1 (1).png | Harrell0058666 | E |
| EXHIBIT_00042 | | Not Used | | |
| EXHIBIT_00043 | | Not Used | | |

*J.Catlett 7/12/22*

**Exhibit A**

**Plaintiffs Trial Exhibit List**

*Harrell et al. v. Deluca,*
No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00044 | | interior 2.png | Harrell0058669 | E |
| EXHIBIT_00045 | | interior.png | Harrell0058670 | E |
| EXHIBIT_00046 | | Mudroom Addition.jpeg | Harrell0058671 | E |
| EXHIBIT_00047 | | original front steps.jpg | Harrell0058672 | E |
| EXHIBIT_00048 | | Rear Screen Porch Addition.jpeg | Harrell0058673 | E |
| EXHIBIT_00049 | | reconstructed rear room carriage house.jpg | Harrell0058674 | E |
| EXHIBIT_00050 | 9/18/2019 | rescinded final inspection.png | Harrell0058675 | M |
| EXHIBIT_00051 | | yard and house.jpg | Harrell0058676 | M |
| EXHIBIT_00052 | 9/21/2018 | 2018-09-21 Reinstatement and Fourth Amendment to Agreement of Purchase and Sale (6122 Lee Highway) | Harrell0057655-661 | E |
| EXHIBIT_00053 | 4/9/2014 | Exhibit 1 to Lawson Report - Unified Residential Development | Harrell0034411-452 | E |
| EXHIBIT_00054 | 8/14/2018 | Exhibit 2 to Lawson Report - Deed of Resubdivision, Vacation, Rededication, Easements and Covenant | | E |
| EXHIBIT_00055 | 9/21/2018 | Exhibit 3 to Lawson Report - Deed between Deluca and Hales | | E |
| EXHIBIT_00056 | | Not Used | | |
| EXHIBIT_00057 | 11/17/2020 | Lawson Report | | E |
| EXHIBIT_00058 | 11/17/2020 | 2020-11-17 Furlong Report | | E |

Exhibit A

Harrell et al. v. Deluca,
No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00059 | 1/28/2021 | 2021-01-28 6122 Lee Highway, Arlington, VA - Rebuttal Report of Matthew Furlong | | E |
| EXHIBIT_00060 | | 01. front of house.jpg | Harrell0058677 | E |
| EXHIBIT_00061 | | 09.1 Unsecured and exposed live cables in unfinished attic space.jpg | Harrell0058678 | E |
| EXHIBIT_00062 | | 09.10 Laundry room receptacles.jpg | Harrell0058679 | E |
| EXHIBIT_00063 | | 09.11 Laundry Room Receptacles (2).jpg | Harrell0058680 | E |
| EXHIBIT_00064 | | 09.11 Laundry Room Receptacles.jpg | Harrell0058681 | E |
| EXHIBIT_00065 | | 09.12 Drywall opening around boxes -2nd floor bathroom.jpg | Harrell0058682 | E |
| EXHIBIT_00066 | | 09.12 Drywall opening around boxes-basement office.jpg | Harrell0058683 | E |
| EXHIBIT_00067 | | 09.13 cover Plates (2).jpg | Harrell0058684 | E |
| EXHIBIT_00068 | | 09.13 Cover Plates (3).jpg | Harrell0058685 | E |
| EXHIBIT_00069 | | 09.13 Cover Plates.jpg | Harrell0058686 | E |
| EXHIBIT_00070 | | 09.15 Lighting control.jpg | Harrell0058687 | E |
| EXHIBIT_00071 | | 09.16 Basement Panel Working Space.jpg | Harrell0058688 | E |
| EXHIBIT_00072 | | 09.17 Garage Panel working space (2).jpg | Harrell0058689 | E |

*Handwritten margin notes:* M. FURLONG 7/12/22; E. Elmagraby 7/12/2; M. Furlong 7/12/22; M. Furlong 7/12/22

**Exhibit A**                                Plaintiffs Trial Exhibit List                                **Harrell et al. v. Deluca,**
                                                                                                          **No. 1:20cv00087**

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00073 | | 09.17 Garage panel working space.jpg | Harrell0058690 | E |
| EXHIBIT_00074 | | 09.18 Arc-fault protection (2).jpg | Harrell0058691 | E |
| EXHIBIT_00075 | | 09.18 Arc-fault protection.jpg | Harrell0058692 | E |
| EXHIBIT_00076 | | 09.19 Crawl space wiring 2.jpg | Harrell0058693 | E |
| EXHIBIT_00077 | | 09.19 Crawl space wiring 3.jpg | Harrell0058694 | E |
| EXHIBIT_00078 | | 09.19 Crawl space wiring 4.jpg | Harrell0058695 | E |
| EXHIBIT_00079 | | 09.19 Crawl space wiring.jpg | Harrell0058696 | E |
| EXHIBIT_00080 | | 09.2 Second floor bathroom ceiling outlet box (2).jpg | Harrell0058697 | E |
| EXHIBIT_00081 | | 09.2 Second floor bathroom ceiling outlet box (3).jpg | Harrell0058698 | E |
| EXHIBIT_00082 | | 09.2 Second floor bathroom ceiling outlet box (4).jpg | Harrell0058699 | E |
| EXHIBIT_00083 | | 09.2 Second floor bathroom ceiling outlet box-brochure.pdf | Harrell0058700 | E |
| EXHIBIT_00084 | | 09.2 Second floor bathroom ceiling outlet box.jpg | Harrell0058722 | E |
| EXHIBIT_00085 | | 09.20 Outdoor lighting outlets.jpg | Harrell0058723 | E |
| EXHIBIT_00086 | | 09.20 Outdoor lighting outlets2.jpg | Harrell0058724 | E |

*M.Furlong 7/12/22*

*M.Furlong 7/12/22*

*M.Furlong 7/12/22*

*M.Furlong 7/12/22*

Exhibit A

Plaintiffs Trial Exhibit List

Harrell et al. v. Deluca,
No. 1:20cv00087

M. Furlong 7/12/22

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00087 | | 09.20 Outdoor lighting outlets3.jpg | Harrell0058725 | E |
| EXHIBIT_00088 | | 09.21 Garage GFCI 2.jpg | Harrell0058726 | E |
| EXHIBIT_00089 | | 09.21 Garage GFCI.jpg | Harrell0058727 | E |
| EXHIBIT_00090 | | 09.22 Garage arc-fault and unused opening.jpg | Harrell0058728 | E |
| EXHIBIT_00091 | | 09.23 Unsupported cables.jpg | Harrell0058729 | E |
| EXHIBIT_00092 | | 09.24 Service receptacle 2.jpg | Harrell0058730 | E |
| EXHIBIT_00093 | | 09.24 Service receptacle.jpg | Harrell0058731 | E |
| EXHIBIT_00094 | | 09.25 Countertop receptacles.jpg | Harrell0058732 | E |
| EXHIBIT_00095 | | 09.26 Mounting screws 2.jpg | Harrell0058733 | E |
| EXHIBIT_00096 | | 09.26 Mounting screws.jpg | Harrell0058734 | E |
| EXHIBIT_00097 | | 09.27 Garage ceiling outlet box.jpg | Harrell0058735 | E |
| EXHIBIT_00098 | | 09.28 Grounding and bonding.jpg | Harrell0058736 | E |
| EXHIBIT_00099 | | 09.29 Three-way light switch malfunction 2.jpg | Harrell0058737 | E |
| EXHIBIT_00100 | | 09.29 Three-way light switch malfunction.jpg | Harrell0058738 | E |

M. Furlong 7/12/22

**Exhibit A**

**Plaintiffs Trial Exhibit List**

Harrell et al. v. Deluca,
No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00101 | | 09.3 Concealed light housings (2).jpg | Harrell0058739 | E |
| EXHIBIT_00102 | | 09.3 Concealed light housings.jpg | Harrell0058740 | E |
| EXHIBIT_00103 | | 09.30 Cable exposed to direct sunlight.jpg | Harrell0058741 | E |
| EXHIBIT_00104 | | 09.4 Recessed boxes (2).jpg | Harrell0058742 | E |
| EXHIBIT_00105 | | 09.4 Recessed boxes (3).jpg | Harrell0058743 | E |
| EXHIBIT_00106 | | 09.4 Recessed boxes.jpg | Harrell0058744 | E |
| EXHIBIT_00107 | | 09.5 Dishwasher GFCI.jpg | Harrell0058745 | E |
| EXHIBIT_00108 | | 09.6 Receptacle ratings (2).jpg | Harrell0058746 | E |
| EXHIBIT_00109 | | 09.6 Receptacle ratings.jpg | Harrell0058747 | E |
| EXHIBIT_00110 | | 09.7 unsecured and unsupported cables.jpg | Harrell0058748 | E |
| EXHIBIT_00111 | | 09.7 unsecured and unsupported cables2.jpg | Harrell0058749 | E |
| EXHIBIT_00112 | | 09.8 outdoor receptacles 2.jpg | Harrell0058750 | E |
| EXHIBIT_00113 | | 09.8 outdoor receptacles.jpg | Harrell0058751 | E |
| EXHIBIT_00114 | | 09.9 Receptacles in damp locations.jpg | Harrell0058752 | E |

M. Furlong 7/2/22

M. Furlong 7/2/22

Exhibit A

Plaintiffs Trial Exhibit List

Harrell et al. v. Deluca,
No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00115 | | 10.1 Protection against physical damage.jpg | Harrell0058753 | E |
| EXHIBIT_00116 | | 10.1 Protection against physical damage2.jpg | Harrell0058754 | E |
| EXHIBIT_00117 | | 10.10 Vacuum breaker.jpg | Harrell0058755 | E |
| EXHIBIT_00118 | | 10.10 Vacuum breaker2.jpg | Harrell0058756 | E |
| EXHIBIT_00119 | | 10.11 PVC primer.jpg | Harrell0058757 | E |
| EXHIBIT_00120 | | 10.12 Non-accessible fixture valve.jpg | Harrell0058758 | E |
| EXHIBIT_00121 | | 10.13 Notching of studs 2.jpg | Harrell0058759 | E |
| EXHIBIT_00122 | | 10.13 Notching of studs.jpg | Harrell0058760 | E |
| EXHIBIT_00123 | | 10.14 Protection against physical damage.jpg | Harrell0058761 | E |
| EXHIBIT_00124 | | 10.15 Water-tight seal.jpg | Harrell0058762 | E |
| EXHIBIT_00125 | | 10.16 Incomplete plumbing-master bathroom.jpg | Harrell0058763 | E |
| EXHIBIT_00126 | | 10.16 Incomplete plumbing-master bathroom2.jpg | Harrell0058764 | E |
| EXHIBIT_00127 | | 10.2 Annular space-3rd floor attic.jpg | Harrell0058765 | E |
| EXHIBIT_00128 | | 10.3 Annular space – kitchen.jpg | Harrell0058766 | E |

*M. Furlong 7/12/22*

*M. Furlong 7/12/22*

*M. Furlong 7/12/22*

Exhibit A                              Plaintiffs Trial Exhibit List                    Harrell et al. v. Deluca,
                                                                                        No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00129 | | 10.4 Galvanic corrosion 2.jpg | Harrell0058767 | E |
| EXHIBIT_00130 | | 10.4 Galvanic Corrosion-Nibco Tech Bulletin.jpg | Harrell0058768 | E |
| EXHIBIT_00131 | | 10.4 Galvanic corrosion.jpg | Harrell0058769 | E |
| EXHIBIT_00132 | | 10.5 Water-tight seal 3.jpg | Harrell0058770 | E |
| EXHIBIT_00133 | | 10.5 Water-tight seal 4.jpg | Harrell0058771 | E |
| EXHIBIT_00134 | | 10.5 Water-tight seal.jpg | Harrell0058772 | E |
| EXHIBIT_00135 | | 10.5 Water-tight seal2.jpg | Harrell0058773 | E |
| EXHIBIT_00136 | | 10.6 Vent terminal.jpg | Harrell0058774 | E |
| EXHIBIT_00137 | | 10.7 Steam Generator - mr-steam-ms90ec-installation-79.pdf | Harrell0058775 | E |
| EXHIBIT_00138 | | 10.7 steam generator - spec chart.jpg | Harrell0058799 | E |
| EXHIBIT_00139 | | 10.7 steam generator -select.jpg | Harrell0058800 | E |
| EXHIBIT_00140 | | 10.7 Steam generator.jpg | Harrell0058801 | E |
| EXHIBIT_00141 | | 10.8 Required clearance.jpg | Harrell0058802 | E |
| EXHIBIT_00142 | | 10.9 Diverter valve.jpg | Harrell0058803 | E |

M.Furlong 7/12/22

M.Furlong 7/12/22
M.Furlong 7/13/22

M.Furlong 7/12/22
M.Furlong 7/12/22

Exhibit A

Case 1:20-cv-00087-LO-IDD   Document 63-1   Filed 05/21/21   Page 11 of 80 PageID# 919
Plaintiffs Trial Exhibit List

Harrell et al. v. Deluca,
No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00143 | | 11.1 Missing firestopping.jpg | Harrell0058804 | E |
| EXHIBIT_00144 | | 11.10 Flashing - Excerpt NRCA Roofing Manual.jpg | Harrell0058805 | E |
| EXHIBIT_00145 | | 11.10 Flashing.jpg | Harrell0058806 | E |
| EXHIBIT_00146 | | 11.10 Flashing2.jpg | Harrell0058807 | E |
| EXHIBIT_00147 | | 11.10 Flashing3.jpg | Harrell0058808 | E |
| EXHIBIT_00148 | | 11.11 Front portico stair risers.jpg | Harrell0058809 | E |
| EXHIBIT_00149 | | 11.11 Front portico stair risers2.jpg | Harrell0058810 | E |
| EXHIBIT_00150 | | 11.11 Front portico stair risers3.jpg | Harrell0058811 | E |
| EXHIBIT_00151 | | 11.12 Front portico handrail.jpg | Harrell0058812 | E |
| EXHIBIT_00152 | | 11.13 Guardrails2.jpg | Harrell0058813 | E |
| EXHIBIT_00153 | | 11.14 Back patio.jpg | Harrell0058814 | E |
| EXHIBIT_00154 | | 11.14 Back patio2.jpg | Harrell0058815 | E |
| EXHIBIT_00155 | | 11.15 Thermal barrier - excerpt from SPF Manufacturer.jpg | Harrell0058816 | E |
| EXHIBIT_00156 | | 11.15 Thermal barrier.jpg | Harrell0058817 | E |

M. Furlong 7/12/22
M. FURLONG 7/13/22
M. Furlong 7/12/22

M. Furlong 7/12/22
M. FURLONG 7/13/22
M. Furlong 7/12/22

Exhibit A                      Plaintiffs Trial Exhibit List                    Harrell et al. v. Deluca,
                                                                                No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00157 | | 11.16 Outdoor deck -4.75 inch opening.jpg | Harrell0058818 | E |
| EXHIBIT_00158 | | 11.16 Outdoor deck-6 inch rail opening.jpg | Harrell0058819 | E |
| EXHIBIT_00159 | | 11.16 Outdoor deck-8.5 inch opening and missing tread.jpg | Harrell0058820 | E |
| EXHIBIT_00160 | | 11.16 Outdoor deck-header surface nailed to posts.jpg | Harrell0058821 | E |
| EXHIBIT_00161 | | 11.16 Outdoor deck.jpg | Harrell0058822 | E |
| EXHIBIT_00162 | | 11.17 Chimney saddle.jpg | Harrell0058823 | E |
| EXHIBIT_00163 | | 11.18 Cedar siding and wood trim-excerpt WRCLA fasteners.JPG | Harrell0058824 | E |
| EXHIBIT_00164 | | 11.18 Cedar siding and wood trim-excerpt WRCLA field cuts.jpg | Harrell0058825 | E |
| EXHIBIT_00165 | | 11.18 Cedar siding and wood trim.jpg | Harrell0058826 | E |
| EXHIBIT_00166 | | 11.18 Cedar siding and wood trim10.jpg | Harrell0058827 | E |
| EXHIBIT_00167 | | 11.18 Cedar siding and wood trim11.jpg | Harrell0058828 | E |
| EXHIBIT_00168 | | 11.18 Cedar siding and wood trim12.jpg | Harrell0058829 | E |
| EXHIBIT_00169 | | 11.18 Cedar siding and wood trim13.jpg | Harrell0058830 | E |
| EXHIBIT_00170 | | 11.18 Cedar siding and wood trim14.jpg | Harrell0058831 | E |

M.Furlong 7/12/22

M.Furlong 7/12/22
M.Furlong 7/13/22

M.Furlong 7/13/22

M.Furlong 7/12/22

M.Furlong 7/12/22

Exhibit A

Plaintiffs Trial Exhibit List

Harrell et al. v. Deluca,
No. 1:20cv00087

M.Furlong 7/12/22

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00171 | | 11.18 Cedar siding and wood trim15.jpg | Harrell0058832 | E |
| EXHIBIT_00172 | | 11.18 Cedar siding and wood trim16.jpg | Harrell0058833 | E |
| EXHIBIT_00173 | | 11.18 Cedar siding and wood trim17.jpg | Harrell0058834 | E |
| EXHIBIT_00174 | | 11.18 Cedar siding and wood trim18.jpg | Harrell0058835 | E |
| EXHIBIT_00175 | | 11.18 Cedar siding and wood trim2.jpg | Harrell0058836 | E |
| EXHIBIT_00176 | | 11.18 Cedar siding and wood trim3.jpg | Harrell0058837 | E |
| EXHIBIT_00177 | | 11.18 Cedar siding and wood trim4.jpg | Harrell0058838 | E |
| EXHIBIT_00178 | | 11.18 Cedar siding and wood trim5.jpg | Harrell0058839 | E |
| EXHIBIT_00179 | | 11.18 Cedar siding and wood trim6.jpg | Harrell0058840 | E |
| EXHIBIT_00180 | | 11.18 Cedar siding and wood trim7.jpg | Harrell0058841 | E |
| EXHIBIT_00181 | | 11.18 Cedar siding and wood trim8.jpg | Harrell0058842 | E |
| EXHIBIT_00182 | | 11.18 Cedar siding and wood trim9.jpg | Harrell0058843 | E |
| EXHIBIT_00183 | | 11.19 Master bedroom and third floor.jpg | Harrell0058844 | E |
| EXHIBIT_00184 | | 11.19 Master bedroom and third floor2.jpg | Harrell0058845 | E |

M.Furlong 7/12/22

Exhibit A

**Plaintiffs Trial Exhibit List**

Harrell et al. v. Deluca,
No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00185 | | 11.19 Master bedroom and third floor3.jpg | Harrell0058846 | E |
| EXHIBIT_00186 | | 11.19 Master bedroom and third floor4.jpg | Harrell0058847 | E |
| EXHIBIT_00187 | | 11.19 Master bedroom and third floor5.jpg | Harrell0058848 | E |
| EXHIBIT_00188 | | 11.2 Missing thermal insulation 6.jpg | Harrell0058849 | E |
| EXHIBIT_00189 | | 11.2 Missing thermal insulation 7.jpg | Harrell0058850 | E |
| EXHIBIT_00190 | | 11.2 Missing thermal insulation8.jpg | Harrell0058851 | E |
| EXHIBIT_00191 | | 11.2 Missing thermal insulation 3.jpg | Harrell0058852 | E |
| EXHIBIT_00192 | | 11.2 Missing thermal insulation 4.jpg | Harrell0058853 | E |
| EXHIBIT_00193 | | 11.2 Missing thermal insulation 5.jpg | Harrell0058854 | E |
| EXHIBIT_00194 | | 11.2 Missing Thermal Insulation-FLIR.jpg | Harrell0058855 | E |
| EXHIBIT_00195 | | 11.2 Missing thermal insulation.jpg | Harrell0058856 | E |
| EXHIBIT_00196 | | 11.2 Missing thermal insulation2.jpg | Harrell0058857 | E |
| EXHIBIT_00197 | | 11.20 Wolf range 2.jpg | Harrell0058858 | E |
| EXHIBIT_00198 | | 11.20 Wolf range-manufacture excerpt.jpg | Harrell0058859 | E |

*[handwritten margin notes: M. Furlong 7/12/22; M. Furlong 7/12/22; M. Furlong 7/12/22; M. Furlong 7/13/22]*

Page 14

**Exhibit A**

**Plaintiffs Trial Exhibit List**

Harrell et al. v. Deluca,
No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00199 | | 11.20 Wolf range-manufacture excerpt2.jpg | Harrell0058860 | E |
| EXHIBIT_00200 | | 11.20 Wolf range.jpg | Harrell0058861 | E |
| EXHIBIT_00201 | | 11.21 Galvanic corrosion of drip edge.jpg | Harrell0058862 | E |
| EXHIBIT_00202 | | 11.22 Garage stairs.jpg | Harrell0058863 | E |
| EXHIBIT_00203 | | 11.22 Garage stairs2.jpg | Harrell0058864 | E |
| EXHIBIT_00204 | | 11.22 Garage stairs3.jpg | Harrell0058865 | E |
| EXHIBIT_00205 | | 11.22 Garage stairs4.jpg | Harrell0058866 | E |
| EXHIBIT_00206 | | 11.23 Garage ceiling.jpg | Harrell0058867 | E |
| EXHIBIT_00207 | | 11.24 Garage HVAC.jpg | Harrell0058868 | E |
| EXHIBIT_00208 | | 11.25 Garage air handler unit.jpg | Harrell0058869 | E |
| EXHIBIT_00209 | | 11.26 Collar ties-roof rafters.jpg | Harrell0058870 | E |
| EXHIBIT_00210 | | 11.26 Collar ties-roof rafters2.jpg | Harrell0058871 | E |
| EXHIBIT_00211 | | 11.26 Collar ties-roof rafters3.jpg | Harrell0058872 | E |
| EXHIBIT_00212 | | 11.27 Steel lintels.jpg | Harrell0058873 | E |

M.Furlong 7/13/22

M.Furlong 7/12/22

M.Furlong 7/12/22

M.Furlong 7/12/22

M.Furlong 7/12/22

Exhibit A                          Plaintiffs Trial Exhibit List                Harrell et al. v. Deluca,
                                                                                No. 1:20cv00087

| | EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial | |
|---|---|---|---|---|---|---|
| | EXHIBIT_00213 | | 11.27 Steel lintels2.jpg | Harrell0058874 | E | M.Furlong 7/12/22 |
| | EXHIBIT_00214 | | 11.27 Steel lintels3.jpg | Harrell0058875 | E | |
| | EXHIBIT_00215 | | 11.27 Steel lintels4.jpg | Harrell0058876 | E | |
| | EXHIBIT_00216 | | 11.28 Carriage house-garage brick.jpg | Harrell0058877 | E | |
| | EXHIBIT_00217 | | 11.28 Carriage house-garage brick2.jpg | Harrell0058878 | E | |
| | EXHIBIT_00218 | | 11.28 Carriage house-garage brick3.jpg | Harrell0058879 | E | |
| | EXHIBIT_00219 | | 11.28 Carriage house-garage brick4.jpg | Harrell0058880 | E | |
| | EXHIBIT_00220 | | 11.29 Carriage house-garage bathroom exhaust duct.jpg | Harrell0058881 | E | |
| | EXHIBIT_00221 | | 11.3 Auxiliary drip pan.jpg | Harrell0058882 | E | |
| | EXHIBIT_00222 | | 11.30 Kitchen exhaust and make-up air-excerpt.jpg | Harrell0058883 | E | M.Furlong 7/12/22 |
| | EXHIBIT_00223 | | 11.30 Kitchen exhaust and make-up air.jpg | Harrell0058884 | E | M.Furlong 7/12/22 |
| | EXHIBIT_00224 | | 11.30 Kitchen exhaust and make-up air2.jpg | Harrell0058885 | E | M.Furlong 7/12/22 |
| | EXHIBIT_00225 | | 11.31 Safety glazing.jpg | Harrell0058886 | E | |
| | EXHIBIT_00226 | | 11.32 Inaccessible radiators.jpg | Harrell0058887 | E | M.Furlong 7/12/22 |

**Exhibit A**

Plaintiffs Trial Exhibit List

Harrell et al. v. Deluca,
No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00227 | | 11.33 Carriage House Heat Pump Clearance-excerpt.png | Harrell0058888 | E |
| EXHIBIT_00228 | | 11.33 Carriage House Heat Pump Clearance-Instruction.pdf | Harrell0058890 | E |
| EXHIBIT_00229 | | 11.33 Carriage House Heat Pump Clearance.jpg | Harrell0058910 | E |
| EXHIBIT_00230 | | 11.34 Boiler Concrete Base-X-2 I&O Manual.pdf | Harroll0058911 | E |
| EXHIBIT_00231 | | 11.34 Boiler Concrete Base.jpg | Harrell0058963 | E |
| EXHIBIT_00232 | | 11.35 Hot Water Piping Insulation.jpg | Harrell0058964 | E |
| EXHIBIT_00233 | | 11.4 HVAC Duct2.jpg | Harrell0058965 | E |
| EXHIBIT_00234 | | 11.4 HVAC Duct3.jpg | Harrell0058966 | E |
| EXHIBIT_00235 | | 11.4 HVAC Duct4.jpg | Harrell0058967 | E |
| EXHIBIT_00236 | | 11.4 HVAC Duct5.jpg | Harrell0058968 | E |
| EXHIBIT_00237 | | 11.4 HVAC Ducts - bends too sharp.jpg | Harrell0058969 | E |
| EXHIBIT_00238 | | 11.4 HVAC Ducts-basement.jpg | Harrell0058970 | E |
| EXHIBIT_00239 | | 11.4 HVAC Ducts-sagging and unsupported ducts and torn barrier.jpg | Harrell0058971 | E |
| EXHIBIT_00240 | | 11.4 HVAC ducts.jpg | Harrell0058972 | E |

M. Furlong 7/12/22
M. Furlong 7/13/22
M. Furlong 7/12/22
M. Furlong 7/12/22
M Furlong 7/13/22
M. Furlong 7/12/22
M. Furlong 7/13/22
M. Furlong 7/13/22
M. Furlong 7/12/22

M. Furlong 7/12/22

Page 17

Exhibit A                              Plaintiffs Trial Exhibit List                              Harrell et al. v. Deluca,
                                                                                                  No. 1:20cv00087

| | EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|---|
| •✓ | EXHIBIT_00241 | | 11.5 Air supply duct-master bath shower.jpg | Harrell0058973 | E |
| •✓ | EXHIBIT_00242 | | 11.5 Air supply duct-therman image master bath shower.jpg | Harrell0058974 | E |
| •✓ | EXHIBIT_00243 | | 11.6 Bathroom Exhaust Ducts-blocked exhaust.jpg | Harrell0058975 | E |
| •✓ | EXHIBIT_00244 | | 11.6 Bathroom Exhaust Ducts-exhausting to crawl space.jpg | Harrell0058976 | E |
| •✓ | EXHIBIT_00245 | | 11.6 Bathroom Exhaust Ducts-reversed lapped br exhaust.jpg | Harrell0058977 | E |
| •✓ | EXHIBIT_00246 | | 11.6 Bathroom Exhaust Ducts-unsealed joint.jpg | Harrell0058978 | E |
| •✓ | EXHIBIT_00247 | | 11.7 Duct Support.jpg | Harrell0058979 | E |
| •✓ | EXHIBIT_00248 | | 11.8 Stair Risers.jpg | Harrell0058980 | E |
| •✓ | EXHIBIT_00249 | | 11.8 Stair Risers2.jpg | Harrell0058981 | E |
| •✓ | EXHIBIT_00250 | | 11.8 Stair Risers3.jpg | Harrell0058982 | E |
| •✓ | EXHIBIT_00251 | | 11.8 Stair Risers4.jpg | Harrell0058983 | E |
| •✓ | EXHIBIT_00252 | | 11.8 Stair Risers5.jpg | Harrell0058984 | E |
| •✓ | EXHIBIT_00253 | | 11.8 Stair Risers6.jpg | Harrell0058985 | E |
| •✓ | EXHIBIT_00254 | | 11.9 Hood exhaust duct.jpg | Harrell0058986 | E |

M. Furlong 7/12/22

M. Furlong 7/12/22

Exhibit A

Plaintiffs Trial Exhibit List

Harrell et al. v. Deluca,
No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial | |
|---|---|---|---|---|---|
| EXHIBIT_00255 | | 11.9 Hood exhaust duct2.jpg | Harrell0058987 | E | M. Furlong 7/12/22 |
| EXHIBIT_00256 | | 12.1 Durock cement board-instruction.jpg | Harrell0058988 | E | M. Furlong 7/13/22 |
| EXHIBIT_00257 | | 12.1 Durock cement board.jpg | Harrell0058989 | E | M. Furlong 7/12/22 |
| EXHIBIT_00258 | | 12.1 Durock cement board2.jpg | Harrell0058990 | E | M. Furlong 7/12/22 |
| EXHIBIT_00259 | | 12.1 Durock cement board3.jpg | Harrell0058991 | E | M. Furlong 7/12/22 |
| EXHIBIT_00260 | | 12.1 Durock cement board4.jpg | Harrell0058992 | E | M. Furlong 7/12/22 |
| EXHIBIT_00261 | | 12.1 Durock cement board5.jpg | Harrell0058993 | E | M. Furlong 7/13/22 |
| EXHIBIT_00262 | | 12.1 Durock cement board6.jpg | Harrell0058994 | E | M. Furlong 7/12/22 |
| EXHIBIT_00263 | | 12.2 Punctured liner.jpg | Harrell0058995 | E | M. Furlong 7/12/22 |
| EXHIBIT_00264 | | 12.2 Punctured liner2.jpg | Harrell0058996 | E | M. Furlong 7/12/22 |
| EXHIBIT_00265 | | 12.2 Punctured liner3.jpg | Harrell0058997 | E | M. Furlong 7/12/22 |
| EXHIBIT_00266 | | 12.2 Punctured liner4.jpg | Harrell0058998 | E | M. Furlong 7/12/22 |
| EXHIBIT_00267 | | 12.2 Punctured liner5.jpg | Harrell0058999 | E | M. Furlong 7/13/22 |
| EXHIBIT_00268 | | 12.2 Punctured liner6.jpg | Harrell0059000 | E | |

Page 19

**Exhibit A**                                    **Plaintiffs Trial Exhibit List**              Harrell et al. v. Deluca,
                                                                                              No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00269 | | 12.3 Required perimeter movement joints.jpg | Harrell0059001 | E |
| EXHIBIT_00270 | | 12.3 Required perimeter movement joints3.jpg | Harrell0059002 | E |
| EXHIBIT_00271 | | 12.3 Required perimeter movement joints4.jpg | Harrell0059003 | E |
| EXHIBIT_00272 | | 12.3 Required perimeter movement joints5.jpg | Harrell0059004 | E |
| EXHIBIT_00273 | | 12.3 Required perimeter movement joints6.jpg | Harrell0059005 | E |
| EXHIBIT_00274 | | 12.3 Required perimeter movement joints7.jpg | Harrell0059006 | E |
| EXHIBIT_00275 | | 12.3 Required perimeter movement joints8.jpg | Harrell0059007 | E |
| EXHIBIT_00276 | | 12.4 Tile lippage.jpg | Harrell0059008 | E |
| EXHIBIT_00277 | | 12.4 Tile lippage2.jpg | Harrell0059009 | E |
| EXHIBIT_00278 | | 12.5 Marble tile substrate.jpg | Harrell0059010 | E |
| EXHIBIT_00279 | | 12.5 Marble tile substrate2.jpg | Harrell0059011 | E |
| EXHIBIT_00280 | | 12.5 Marble tile substrate3.jpg | Harrell0059012 | E |
| EXHIBIT_00281 | | 12.5 Marble tile substrate4.jpg | Harrell0059013 | E |
| EXHIBIT_00282 | | 12.6 Master bathroom steam shower.jpg | Harrell0059014 | E |

*Handwritten annotations in right margin:* M. Furlong 7/12/22; M. Furlong 7/12/22; M. Furlong 7/13/22; M. Furlong 7/13/22; M. Furlong 7/12/22; M. Furlong 7/13/22; M. Furlong 7/13/22; M. Furlong 7/12/22; M. Furlong 7/12/22; M. Furlong 7/12/22; M. FURLONG 7/13/22

Case 1:20-cv-00087-LO-IDD    Document 63-1    Filed 05/21/21    Page 21 of 80 PageID# 929

**Exhibit A**

Plaintiffs Trial Exhibit List

Harrell et al. v. Deluca,
No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial | |
|---|---|---|---|---|---|
| EXHIBIT_00283 | | 12.6 Master bathroom steam shower2.jpg | Harrell0059015 | E | M. Furlong 7/12/22 |
| EXHIBIT_00284 | | 12.6 Master bathroom steam shower3.jpg | Harrell0059016 | E | M. Furlong 7/13/22 |
| EXHIBIT_00285 | | 12.6 Master bathroom stenm shower4.jpg | Harrell0059017 | E | M. Furlong 7/13/22 |
| EXHIBIT_00286 | | 13.1 Bathroom vanitics.jpg | Harrell0059018 | E | M. Furlong 7/12/22 |
| EXHIBIT_00287 | | 13.1 Bathroom vanities2.jpg | Harrell0059019 | E | |
| EXHIBIT_00288 | | 13.10 Drywall finish.jpg | Harrell0059020 | E | |
| EXHIBIT_00289 | | 13.10 Drywall finish2.jpg | Harrell0059021 | E | |
| EXHIBIT_00290 | | 13.11 Shower niche.jpg | Harrell0059022 | E | |
| EXHIBIT_00291 | | 13.11 Shower niche2.jpg | Harrell0059023 | E | |
| EXHIBIT_00292 | | 13.11 Shower niche3.jpg | Harrell0059024 | E | |
| EXHIBIT_00293 | | 13.12 Bed post.jpg | Harrell0059025 | E | |
| EXHIBIT_00294 | | 13.12 Bed post2.jpg | Harrell0059026 | E | |
| EXHIBIT_00295 | | 13.13 Toilet shut-off valve.jpg | Harrell0059027 | E | |
| EXHIBIT_00296 | | 13.14 Incomplete drywall and painting throughout.jpg | Harrell0059028 | E | M. Furlong 7/12/22 |

**Exhibit A**                                    Plaintiffs Trial Exhibit List                              Harrell et al. v. Deluca,
                                                                                                           No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00297 | | 13.14 Incomplete drywall and painting throughout2.jpg | Harrell0059029 | E |
| EXHIBIT_00298 | | 13.15 Incomplete closets, millwork and trim throughout.jpg | Harrell0059030 | E |
| EXHIBIT_00299 | | 13.16 Incomplete plumbing throughout.jpg | Harrell0059031 | E |
| EXHIBIT_00300 | | 13.16 Incomplete plumbing throughout2.jpg | Harrell0059032 | E |
| EXHIBIT_00301 | | 13.16 Incomplete plumbing throughout3.jpg | Harrell0059033 | E |
| EXHIBIT_00302 | | 13.17 Incomplete and exposed live electrical throughout.jpg | Harrell0059034 | E |
| EXHIBIT_00303 | | 13.17 Incomplete and exposed live electrical throughout2.jpg | Harrell0059035 | E |
| EXHIBIT_00304 | | 13.18 Vehicle garage.jpg | Harrell0059036 | E |
| EXHIBIT_00305 | | 13.18 Vehicle garage2.jpg | Harrell0059037 | E |
| EXHIBIT_00306 | | 13.19 Exercise room.jpg | Harrell0059038 | E |
| EXHIBIT_00307 | | 13.19 Exercise room2.jpg | Harrell0059039 | E |
| EXHIBIT_00308 | | 13.19 Exercise room3.jpg | Harrell0059040 | E |
| EXHIBIT_00309 | | 13.19 Exercise room4.jpg | Harrell0059041 | E |
| EXHIBIT_00310 | | 13.19 Exercise room5.jpg | Harrell0059042 | E |

M.Furlong 7/12/22

M.Furlong 7/12/22
M.Furlong 7/13/22

Exhibit A

Plaintiffs Trial Exhibit List

Harrell et al. v. Deluca,
No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00311 | | 13.19 PCA | | E |
| EXHIBIT_00312 | | 13.2 Unacceptable door hardware installations throughout.jpg | Harrell0059043 | E |
| EXHIBIT_00313 | | 13.2 Unacceptable door hardware installations throughout2.jpg | Harrell0059044 | E |
| EXHIBIT_00314 | | 13.2 Unacceptable door hardware installations throughout3.jpg | Harrell0059045 | E |
| EXHIBIT_00315 | | 13.2 Unacceptable door hardware installations throughout4.jpg | Harrell0059046 | E |
| EXHIBIT_00316 | | 13.2 Unacceptable door hardware installations throughout5.jpg | Harrell0059047 | E |
| EXHIBIT_00317 | | 13.2 Unacceptable door hardware installations throughout6.jpg | Harrell0059048 | E |
| EXHIBIT_00318 | | 13.20 Pergola.jpg | Harrell0059049 | E |
| EXHIBIT_00319 | | 13.20 Pergola2.jpg | Harrell0059050 | E |
| EXHIBIT_00320 | | 13.20 Pergola3.jpg | Harrell0059051 | E |
| EXHIBIT_00321 | | 13.21 Kitchen beam.jpg | Harrell0059052 | E |
| EXHIBIT_00322 | | 13.21 Kitchen beam2.jpg | Harrell0059053 | E |
| EXHIBIT_00323 | | 13.21 Kitchen beam3.jpg | Harrell0059054 | E |
| EXHIBIT_00324 | | 13.21 Kitchen beam4.jpg | Harrell0059055 | E |

M.Furlong 7/12/22

M.Furlong 7/12/22

Exhibit A

Plaintiffs Trial Exhibit List

Harrell et al. v. Deluca,
No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00325 | | 13.21 Kitchen beam5.jpg | Harrell0059056 | E |
| EXHIBIT_00326 | | 13.22 Make-up controller.jpg | Harrell0059057 | E |
| EXHIBIT_00327 | | 13.22 Make-up controller2.jpg | Harrell0059058 | E |
| EXHIBIT_00328 | | 13.23 CO detectors.jpg | Harrell0059059 | E |
| EXHIBIT_00329 | | 13.24 Under-cabinet lighting.jpg | Harrell0059060 | E |
| EXHIBIT_00330 | | 13.25 Microwave.jpg | Harrell0059061 | E |
| EXHIBIT_00331 | | 13.26 Exhaust flue.jpg | Harrell0059062 | E |
| EXHIBIT_00332 | | 13.26 Exhaust fluc2.jpg | Harrell0059063 | E |
| EXHIBIT_00333 | | 13.27 Crawl space pier.jpg | Harrell0059064 | E |
| EXHIBIT_00334 | | 13.28 Return air.jpg | Harrell0059065 | E |
| EXHIBIT_00335 | | 13.28 Return air2.jpg | Harrell0059066 | E |
| EXHIBIT_00336 | | 13.29 New bathrooms.jpg | Harrell0059067 | E |
| EXHIBIT_00337 | | 13.3 Unpainted door and window framesjambs.jpg | Harrell0059068 | E |
| EXHIBIT_00338 | | 13.3 Unpainted door and window framesjambs1.jpg | Harrell0059069 | E |

M.Furlong 7/12/22

M.Furlong 7/12/22

**Exhibit A**

Plaintiffs Trial Exhibit List

Harrell et al. v. Deluca,
No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial | |
|---|---|---|---|---|---|
| EXHIBIT_00339 | | 13.3 Unpainted door and window framesjambs3.jpg | Harrell0059070 | E | M. Furlong 7/12/22 |
| EXHIBIT_00340 | | 13.30 Roofing.jpg | Harrell0059071 | E | |
| EXHIBIT_00341 | | 13.30 Roofing10.jpg | Harrell0059072 | E | |
| EXHIBIT_00342 | | 13.30 Roofing11.jpg | Harrell0059073 | E | |
| EXHIBIT_00343 | | 13.30 Roofing12.jpg | Harrell0059074 | E | |
| EXHIBIT_00344 | | 13.30 Roofing13.jpg | Harrell0059075 | E | M. Furlong 7/12/22 M. Furlong 7/13/22 |
| EXHIBIT_00345 | | 13.30 Roofing14.png | Harrell0059076 | E | M. Furlong 7/12/22 |
| EXHIBIT_00346 | | 13.30 Roofing2.jpg | Harrell0059077 | E | |
| EXHIBIT_00347 | | 13.30 Roofing3.jpg | Harrell0059078 | E | |
| EXHIBIT_00348 | | 13.30 Roofing4.jpg | Harrell0059079 | E | |
| EXHIBIT_00349 | | 13.30 Roofing5.jpg | Harrell0059080 | E | |
| EXHIBIT_00350 | | 13.30 Roofing6.jpg | Harrell0059081 | E | |
| EXHIBIT_00351 | | 13.30 Roofing7.jpg | Harrell0059082 | E | |
| EXHIBIT_00352 | | 13.30 Roofing8.jpg | Harrell0059083 | E | M. Furlong 7/12/22 |

Case 1:20-cv-00087-LO-IDD   Document 63-1   Filed 05/21/21   Page 26 of 80 PageID# 934

Exhibit A

Plaintiffs Trial Exhibit List

Harrell et al. v. Deluca,
No. 1:20cv00087

| | EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|---|
| • ✓ | EXHIBIT_00353 | | 13.30 Roofing9.jpg | Harrell0059084 | E |
| • ✓ | EXHIBIT_00354 | | 13.31 Outdoor gas grill | Harrell0032812 | E |
| • ✓ | EXHIBIT_00355 | | 13.31 Outdoor gas grill2.jpg | Harrell0059085 | E |
| • ✓ | EXHIBIT_00356 | | 13.32 Garage-carriage house roof.jpg | Harrell0059086 | E |
| • ✓ | EXHIBIT_00357 | | 13.32 Garage-carriage house roof2.jpg | Harrell0059087 | E |
| • ✓ | EXHIBIT_00358 | | 13.32 Garage-carriage house roof3.jpg | Harrell0059088 | E |
| • ✓ | EXHIBIT_00359 | | 13.32 Garage-carriage house roof4.jpg | Harrell0059089 | E |
| • ✓ | EXHIBIT_00360 | | 13.32 Garage-carriage house roof5.jpg | Harrell0059090 | E |
| • ✓ | EXHIBIT_00361 | | 13.32 Garage-carriage house roof6.jpg | Harrell0059091 | E |
| • ✓ | EXHIBIT_00362 | | 13.33 Hardwood flooring.jpg | Harrell0059092 | E |
| • ✓ | EXHIBIT_00363 | | 13.33 Hardwood flooring2.jpg | Harrell0059093 | E |
| • ✓ | EXHIBIT_00364 | | 13.33 Hardwood flooring3.jpg | Harrell0059094 | E |
| • ✓ | EXHIBIT_00365 | | 13.34 Sunroom crawl space.jpg | Harrell0059095 | E |
| • ✓ | EXHIBIT_00366 | | 13.34 Sunroom crawl space3.jpg | Harrell0059096 | E |

M.Furlong 7/12/22
M.Furlong 7/12/22
M.Furlong 7/13/22
M.FURLONG 7/12/22

M.Furlong 7/13/22

Case 1:20-cv-00087-LO-IDD   Document 63-1   Filed 05/21/21   Page 27 of 80 PageID# 935

**Plaintiffs Trial Exhibit List**

Exhibit A

Harrell et al. v. Deluca,
No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial | |
|---|---|---|---|---|---|
| EXHIBIT_00367 | | 13.35 Gas post lanterns.jpg | Harrell0059097 | E | M.Furlong 7/12/22 |
| EXHIBIT_00368 | | 13.35 Gas post lanterns2.jpg | Harrell0059098 | E | M.Furlong 7/12/22 |
| EXHIBIT_00369 | | 13.35 Gas post lanterns3.jpg | Harrell0059099 | E | M.Furlong 7/12/22 |
| EXHIBIT_00370 | | 13.36 Laundry room cabinets.png | Harrell0059100 | E | M.Furlong 7/12/22 |
| EXHIBIT_00371 | | 13.37 Driveway gate.jpg | Harrell0059101 | E | |
| EXHIBIT_00372 | | 13.37 Driveway gate2.jpg | Harrell0059102 | E | |
| EXHIBIT_00373 | | 13.37 Driveway gate3.jpg | Harrell0059103 | E | |
| EXHIBIT_00374 | | 13.37 Driveway gate4.jpg | Harrell0059104 | E | |
| EXHIBIT_00375 | | 13.4 Basement tile.jpg | Harrell0059105 | E | |
| EXHIBIT_00376 | | 13.4 Basement tile2.jpg | Harrell0059106 | E | |
| EXHIBIT_00377 | | 13.5 Roof overhang.jpg | Harrell0059107 | E | |
| EXHIBIT_00378 | | 13.5 Roof overhang2.jpg | Harrell0059108 | E | |
| EXHIBIT_00379 | | 13.6 Interior trim.jpg | Harrell0059109 | E | |
| EXHIBIT_00380 | | 13.6 Interior trim10.jpg | Harrell0059110 | E | M.Furlong 7/12/22 |

**Exhibit A**                    Plaintiffs Trial Exhibit List                    Harrell et al. v. Deluca,
                                                                                  No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00381 | | 13.6 Interior trim2.jpg | Harrell0059111 | E |
| EXHIBIT_00382 | | 13.6 Interior trim3.jpg | Harrell0059112 | E |
| EXHIBIT_00383 | | 13.6 Interior trim4.jpg | Harrell0059113 | E |
| EXHIBIT_00384 | | 13.6 Interior trim5.jpg | Harrell0059114 | E |
| EXHIBIT_00385 | | 13.6 Interior trim6.jpg | Harrell0059115 | E |
| EXHIBIT_00386 | | 13.6 Interior trim7.jpg | Harrell0059116 | E |
| EXHIBIT_00387 | | 13.6 Interior trim8.jpg | Harrell0059117 | E |
| EXHIBIT_00388 | | 13.6 Interior trim9.jpg | Harrell0059118 | E |
| EXHIBIT_00389 | | 13.7 Kitchen cabinets.jpg | Harrell0059119 | E |
| EXHIBIT_00390 | | 13.7 Kitchen cabinets2.jpg | Harrell0059120 | E |
| EXHIBIT_00391 | | 13.7 Kitchen cabinets3.jpg | Harrell0059121 | E |
| EXHIBIT_00392 | | 13.7 Kitchen cabinets4.jpg | Harrell0059122 | E |
| EXHIBIT_00393 | | 13.7 Kitchen cabinets5.jpg | Harrell0059123 | E |
| EXHIBIT_00394 | | 13.7 Kitchen cabinets6.jpg | Harrell0059124 | E |

M. Furlong 7/12/22

**Exhibit A**                                    Plaintiffs Trial Exhibit List                    Harrell et al. v. Deluca,
                                                                                                 No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00395 | | 13.7 Kitchen cabinets7.jpg | Harrell0059125 | E |
| EXHIBIT_00396 | | 13.7 Kitchen cabinets8.jpg | Harrell0059126 | E |
| EXHIBIT_00397 | | 13.8 Kitchen tile backsplash.jpg | Harrell0059127 | E |
| EXHIBIT_00398 | | 13.8 Kitchen tile backsplash2.jpg | Harrell0059128 | E |
| EXHIBIT_00399 | | 13.8 Kitchen tile backsplash3.jpg | Harrell0059129 | E |
| EXHIBIT_00400 | | 13.8 Kitchen tile backsplash4.jpg | Harrell0059130 | E |
| EXHIBIT_00401 | | 13.8 Kitchen tile backsplash5.jpg | Harrell0059131 | E |
| EXHIBIT_00402 | | 13.8 Kitchen tile backsplash6.jpg | Harrell0059132 | E |
| EXHIBIT_00403 | | 13.9 Additional kitchen issues.jpg | Harrell0059133 | E |
| EXHIBIT_00404 | | 13.9 Additional kitchen issues2.jpg | Harrell0059134 | E |
| EXHIBIT_00405 | | 13.9 Additional kitchen issues3.jpg | Harrell0059135 | E |
| EXHIBIT_00406 | | 13.9 Additional kitchen issues4.jpg | Harrell0059136 | E |
| EXHIBIT_00407 | | 13.34 Sunroom crawl space | Harrell0034020 | E |
| EXHIBIT_00408 | 11/1/2018 | 2018-11-01 Progress Photos Email and attachments | Dashco0000179-186 | E |

*M. Furlong 7/12/22*
*M. Furlong 7/12/22*
*M. Furlong 7/12/22*
*E. Elmagraby 7/12/22*
*M. Bowe 7/13/22*

Exhibit A

Plaintiffs Trial Exhibit List

Harrell et al. v. Deluca,
No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00409 | 11/1/2018 | 2018-11-01 Progress 2 email and attachments | Dashco0000172-178 | E |
| EXHIBIT_00410 | 12/4/2018 | 2018-12-04 Honeysuckle Draw 2 email and attachments | Dashco0000189-208 | E |
| EXHIBIT_00411 | 1/4/2019 | 2019-01-04 Scenarios and 2018 CLOSE and DRAW 3 email and attachments | Dashco0000209-227 | E |
| EXHIBIT_00412 | 2/13/2019 | 2019-02-13 Honeysuckle Draw 4 email with attachments | Dashco0000247-255 | E |
| EXHIBIT_00413 | 2/13/2019 | 2019-02-13 HVAC email with attachments | Dashco0000256-265 | E |
| EXHIBIT_00414 | 3/7/2019 | 2019-03-07 Honeysuckle Hill email with attachments | Dashco0000268-284 | E |
| EXHIBIT_00415 | 4/17/2019 | 2019-04-17 Progress email with attachments | Dashco0000286-310 | E |
| EXHIBIT_00416 | 5/5/2019 | 2019-05-05 Progress email with attachments | Dashco0000315-349 | E |
| EXHIBIT_00417 | 5/20/2019 | 2019-05-20 Honeysuckle Progress email with attachments | Dashco0000350-375 | E |
| EXHIBIT_00418 | 6/3/2019 | 2019-06-03 Lee Highway | Harrell0040784-804 | E |

**Exhibit A**

Plaintiffs Trial Exhibit List

*Harrell et al. v. Deluca,*
No. 1:20cv00087

D.DELUCA 7/18/22

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00419 | | Draw Requests Combined | Harrell004099-1000; Dashco0000189;Dascho 0000209- 210;Dashco0000247;Ha rrell0040918;Harrell004 0872;Harrell0040810;H arrell0040836;Harrell00 40806-09 | E |
| EXHIBIT_00420 | 9/25/2018 | Closing Statement Hale-Deluca Sale | Harrell0061329-0061243 | M |
| EXHIBIT_00421 | 10/30/2018 | Eagles Contractors Invoice | Deluc-09264-09268 | M |
| EXHIBIT_00422 | 7/3/2019 | Closing Statement Harrell-Deluca | TTR005725-5727 | M |
| EXHIBIT_00423 | 9/4/2020 | John Harrell Daily Log | Harrell0004129-004136 | E |
| EXHIBIT_00424 | 12/2/2019 | Notice of Rescission | Harrell0030987-00308 | E |
| EXHIBIT_00425 | 3/16/2020 | Completion Letter, | Harrell0031003-0031004 | E |
| EXHIBIT_00426 | 1/28/2021 | County Permit Summary | Harrell0035780-35781 | E |

*(Handwritten annotations in right margin:)*
J. HARRELL 7/11/22
D. DELUCA 7/19/22
J. Harrell 7/11/22
"  "  7/12/22
J. HARRELL 7/11/22
"  "  7/12/22
J. HARRELL 7/11/22
E. Elmagraby 7/11/22
E. Elmagraby 7/12/22
J. Catlett 7/12/22

*(Handwritten annotations in table cells:)*
D. DELUCA 7/18/22 (Notice of Rescission row)
D. HARRELL 7/14/22  D.DELUCA 7/19/22 (Completion Letter row)
A.Macdonald 7/14/22  D.DELUCA 7/18/22 (County Permit Summary row)

**Exhibit A**                          **Plaintiffs Trial Exhibit List**                 Harrell et al. v. Deluca,
                                                                                        No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00427 | 11/7/2019 | County Meeting Notes | Arlington0000206 | E |
| EXHIBIT_00428 | 4/22/2019 | 1108 April Plans and Permit Application | Arlington0001482-0001521 | E |
| EXHIBIT_00429 | 12/10/2019 | 1108 December Plans and Comment Responses | Arlington0001619-0001646 | E |
| EXHIBIT_00430 | 4/3/2019 | 3016 April Plans and Application | Arlington0001427-0001435 | E |
| EXHIBIT_00431 | 10/7/2019 | 3336 October Carriage House Plans | Arlington0000214-0000224 | E |
| EXHIBIT_00432 | 12/16/2019 | 3336 December Carriage House Plans | Arlington000312-000323 | E |
| EXHIBIT_00433 | 1/28/2021 | 1108 Permit Inspection and Plan Review Records | Arlington0000289-0000295 | E |
| EXHIBIT_00434 | 12/2/2019 | 1108 Email re Permit comments | Arlington0001395-0001399 | E |
| EXHIBIT_00435 | 10/22/2019 | County email re Plan Updates | Arlington0001652-0001655 | E |
| EXHIBIT_00436 | 10/1/2019 | Email re Plan Amendments | Arlington0002297 | E |

*Handwritten annotations in right margin:*
- E.Elmagraby 7/12/22, D.DELUCA 7/18/22
- E.Elmagraby 7/12/22, J.Catlett 7/12/22
- S.AMIN 7/14/22
- E.Elmagraby 7/12/22, J.Catlett 7/12/22, M.FURLONG 7/13/22
- E.Elmagraby 7/12/22, J.Catlett 7/12/22, D.DELUCA 7/18/22
- E.Elmagraby 7/12/22
- E.Elmagraby 7/12/22, S.AMIN 7/14/22, A.Macdonald 7/14/22
- D.DELUCA 7/18/22
- E.Elmagraby 7/12/22, J.Catlett 7/12/22, M.BOWE 7/13/22
- E.Elmagraby 7/12/22, D.DELUCA 7/18/22
- E.Elmagraby 7/12/22

Exhibit A

**Plaintiffs Trial Exhibit List**

Harrell et al. v. Deluca,
No. 1:20cv00087

E.Elmagraby 7/12/22

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00437 | 11/21/2019 | Email re permit submissions | Arlington0001662-0001663 | E |
| EXHIBIT_00438 | 1/28/2021 | 3336 Permit Inspection and Plan Review Records | Arlington0000324-000327 | E |
| EXHIBIT_00439 | 1/28/2021 | 3016 Permit Inspection And Plan Review Records | Arlington0000286-0000287 | E |
| EXHIBIT_00440 | 1/28/2021 | 2167 Permit Inspection and Plan Review Records | Arlington0000306-0000307 | E |
| EXHIBIT_00441 | 10/28/2019 | SSC Letter Kitchen Beam | Arlington0000370-0000371 | E |
| EXHIBIT_00442 | 10/28/2019 | SSC Letter Lintel | Arlington0000298 | E |
| EXHIBIT_00443 | 1/22/2020 | Email re Construction | Arlington0002135 | E |
| EXHIBIT_00444 | 3/6/2020 | Email re NOV and Falcon | Arlington0001055-0001056 | E |
| EXHIBIT_00445 | 3/30/2020 | Email Deluca to County | Arlington0000369 | E |
| EXHIBIT_00446 | 3/9/2020 | Email Deluca to County | Arlington0002179 | E |
| EXHIBIT_00447 | 1/28/2021 | Permit Manager Inspection Report | Harrell0061244-0061275 | E |

E.Elmagraby 7/12/22
D.Deluca 7/18/22
E.Elmagraby 7/12/22
M.Bowe 7/13/22
D.Deluca 7/18/22
E.Elmagraby 7/12/22

J.Harrell 7/11/22
E.Elmagraby 7/12/22
J.Harrell 7/11/22
E.Elmagraby 7/12/22
D.Deluca 7/18/22
E.Elmagraby 7/12/22
S.Catlett 7/12/22
D.Deluca 7/18/22, 7/19/22
A.Macdonald 7/14/22

**Exhibit A**

**Plaintiffs Trial Exhibit List**

Harrell et al. v. Deluca,
No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00448 | 8/6/2019 | 2167 Powder and Porch Application | Harrell0057351-0057363 | E |
| EXHIBIT_00449 | 4/9/2019 | Trade Permits | Arlington0001418-0001426 | E |
| EXHIBIT_00450 | 9/10/2019 | Pool Permit Application & comments | Harrell0057364-0057369 | E |
| EXHIBIT_00451 | 11/20/2019 | Email re permit submission | Arlington0000461 | E |
| EXHIBIT_00452 | 1/21/2020 | Email re Construction | Arlington0002306 | E |
| EXHIBIT_00453 | 12/6/2019 | Email re plan submission | Arlington0001576 | E |
| EXHIBIT_00454 | | Not Used | | |
| EXHIBIT_00455 | 9/11/2019 | Email re Inspections | TTR-003599-003606 | E |
| EXHIBIT_00456 | | Not used | | |
| EXHIBIT_00457 | 12/19/2019 | Email Deluca to County | Arlington0001585-0001590 | E |
| EXHIBIT_00458 | 8/13/2019 | Email re Permits | Harrell0021835-0021849 | E |
| EXHIBIT_00459 | 4/2/2019 | Priddy Invoice | Deluc-09087-09088 | E |
| EXHIBIT_00460 | 2/28/2019 | Priddy Invoice | Deluc-09080-09081 | E |
| EXHIBIT_00461 | | Carriage House Photo 1 | Deluca Prod 4 IMG_198 | E |

Page 34

Exhibit A

Plaintiffs Trial Exhibit List

Harrell et al. v. Deluca,
No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00462 | | Main House Photo 1 | Deluca Prod 4 IMG_510 | E |
| EXHIBIT_00463 | | Carriage House Photo 2 | Deluca Prod 4 IMG_531 | E |
| EXHIBIT_00464 | | Main House Photo 2 | Deluca Prod 4 IMG_528 | E |
| EXHIBIT_00465 | | Carriage House Photo 3 | Deluca Prod 4 IMG_695 | E |
| EXHIBIT_00466 | | Carriage House Photo 4 | Deluca Prod 4 IMG_699 | E |
| EXHIBIT_00467 | | Carriage House Photo 5 | Deluca Prod 4 IMG_768 | E |
| EXHIBIT_00468 | | Carriage House Photo 6 | Deluca Prod 4 IMG_930 | E |
| EXHIBIT_00469 | | Carriage House Photo 7 | Deluca Prod 4 IMG_1205 | E |
| EXHIBIT_00470 | | Carriage House Photo 8 | Deluca Prod 4 IMG_1353 | E |
| EXHIBIT_00471 | | Carriage House Photo 9 | Deluca Prod 4 IMG_5085 | E |
| EXHIBIT_00472 | | Carriage House Photo 10 | Deluca Prod 4 IMG_8391 | E |
| EXHIBIT_00473 | | Carriage House Photo 11 | Deluca Prod 4 IMG_9641 | E |
| EXHIBIT_00474 | | Carriage House Photo 12 | Deluca Prod 4 IMG_9642 | E |
| EXHIBIT_00475 | 4/22/2019 | Carriage House Photo | Harrell0059307 | E |

E.Elmagraby 7/12/22
D.DELUCA 7/18/22

S. AMIN 7/14/22
D.DELUCA 7/18/22
E.Elmagraby 7/12/22

E Elmagraby 7/12/22

E.Elmagraby 7/12/22

E.Elmagraby 7/12/22

E.Elmagraby 7/12/22

E.Elmagraby 7/12/22

Exhibit A

**Plaintiffs Trial Exhibit List**

Harrell et al. v. Deluca,
No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00476 | | Not used | | |
| EXHIBIT_00477 | | Not used | | |
| EXHIBIT_00478 | 3/16/2019 | Main House Photo | Harrell0059337 | E |
| EXHIBIT_00479 | 12/18/2018 | Main House Photo | Harrell0059351 | E |
| EXHIBIT_00480 | 12/18/2018 | Main House Photo 2 | Harrell0059358 | E |
| EXHIBIT_00481 | 12/18/2018 | Main House Photo 3 | Harrell0059356 | E |
| EXHIBIT_00482 | | Not used | | |
| EXHIBIT_00483 | 11/30/2018 | Carriage House Photo | Harrell0059304 | E |
| EXHIBIT_00484 | 11/15/2019 | November Email | Harrell0036015-36020 | E |
| EXHIBIT_00485 | 10/14/2020 | Beam Photo | Harrell0057810 | E |
| EXHIBIT_00486 | | Permit Timeline | | E |
| EXHIBIT_00487 | | Key Event Timeline | | E |
| EXHIBIT_00488 | | Damages Summary D. DELUCA 7/18/22 | | E |
| EXHIBIT_00489 | | Lasertech Floor Plans | Harrell0057456-57470 | E |
| EXHIBIT_00490 | | Photo | Harrell0060622-Harrell0060624 | M |

*Handwritten annotations (right margin):*
E. Elmagraby 7/12/22
D. DELUCA 7/18/22
E. Elmagraby 7/12/22
D. DELUCA 7/18/22
E. Elmagraby 7/12/22

D. DELUCA 7/19/22

J. HARRELL 7/11/22
D. HARRELL 7/14/22

Exhibit A                        Plaintiffs Trial Exhibit List                        Harrell et al. v. Deluca,
                                                                                      No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00491 | | Photo | Harrell0060625-Harrell0060627 | M |
| EXHIBIT_00492 | | Photo | Harrell0060628-Harrell0060630 | M |
| EXHIBIT_00493 | 8/12/2019 | Harden Report | Deluc07814-Deluc07920 | M |
| EXHIBIT_00494 | 9/4/2019 | EBL Report | Harrell0013945-Harrell0014019 | M |
| EXHIBIT_00495 | 7/7/2019 | Harden Report | Deluc00280-Deluc00289 | M |
| EXHIBIT_00496 | | Text Thread | Harrell0058015-Harrell0058385 | E |
| EXHIBIT_00497 | | Text Thread | Harrell0061943-Harrell0062000 | E |
| EXHIBIT_00498 | | Text Thread | TTR000515-TTR000518 | E |

Exhibit A

**Plaintiffs Trial Exhibit List**

Harrell et al. v. Deluca,
No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00499 | | Text Thread | Harrell0058386-Harrell0058411 | E |
| •✓ EXHIBIT_00500 | | Text Thread | D. HARRELL 7/19/22 Harrell0058412-Harrell0058661 | E |
| REMOVED EXHIBIT_00501 | | REMOVED Text Thread | REMOVED Sensei Report pp. 7329-7418 | E |
| •✓ EXHIBIT_00502 | | Text Thread | Harrell0023098-Harrell0023124 | E |
| EXHIBIT_00503 | | Text Thread | Harrell0028628-Harrell0028635 | E |
| EXHIBIT_00504 | | Text Thread | Harrell0057662-Harrell0057663 | E |
| •✓ EXHIBIT_00505 | | Text Thread | Sensei Report pp. 6565-7004 | E |

J. HARRELL 7/11/22
B. MUHA 7/13/22
"  "   7/14/22
D. HARRELL 7/14/22

D. HARRELL 7/14/22

J. HARRELL 7/11/22
M. BOWE 7/13/22

Exhibit A

Plaintiffs Trial Exhibit List

*Harrell et al. v. Deluca,*
No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| *Removed* EXHIBIT_00506 | | *Removed* Text Thread | *Removed* 2Sensei Report pp. 4242-4439 | E |
| EXHIBIT_00507 | | Text Thread | Sensei Report pp. 32-78 | E |
| EXHIBIT_00508 | | Text Thread | Sensei Report pp 4580-4670 | E |
| EXHIBIT_00509 | | Text Thread | Sensei Report pp. 99-111 | E |
| EXHIBIT_00510 | | Text Thread | Sensei Report pp. 4956-5038 | E |
| ✓ EXHIBIT_00511 | | D. DELUCA 7/19/22 Text Thread | Harrell0060643-Harrell0061108 | E |
| ✓ EXHIBIT_00512 | | Photo | Harrell0023989 | E |
| EXHIBIT_00513 | | Payment | Harrell0061279 | E |
| EXHIBIT_00514 | | Letter | Harrell0056612 | E |

J. Harrell 7/11/22
B. Muha 7/13/22
"  "  7/14/22
J. Harrell 7/11/22

**Exhibit A**

**Plaintiffs Trial Exhibit List**

**Harrell et al. v. Deluca,
No. 1:20cv00087**

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00515 | | Arlington County Form | Harrell0054674-Harrell0054679 | E |
| EXHIBIT_00516 | | Payment | Harrell0061285-Harrell0061301 | E |
| EXHIBIT_00517 | | Payment | Harrell0061114-Harrell0061121 | E |
| EXHIBIT_00518 | | Payment | Harrell0026530 | E |
| EXHIBIT_00519 | | Payment | Harrell0036254 | E |
| EXHIBIT_00520 | | Payment | Harrell0036067-Harrell0036087 | E |
| EXHIBIT_00521 | | Statement | Harrell0061110-Harrell0061113 | E |
| EXHIBIT_00522 | | Falcon Payments | Harrell0036196-Harrell0036239 | E |

*J. Harrell 7/11/22*

*J. Harrell 7/11/22*

*J. Harrell 7/11/22*

*J. Harrell 7/11/22*

*J. Harrell 7/11/22*

**Plaintiffs Trial Exhibit List**

Exhibit A

Harrell et al. v. Deluca,
No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00523 | | Bowe Payments | Harrell0036240-Harrell0036246 | E |
| EXHIBIT_00524 | | Catlett Payments | Harrell0036188-Harrell0036195 | E |
| EXHIBIT_00525 | | Barnes Lawson Payments | Harrell0036249-Harrell0036253 | E |
| EXHIBIT_00526 | | BABC Payments | Harrell0061122-Harrell0061231 | M |
| EXHIBIT_00527 | | SG Invoice | Harrell0061938-Harrell0061942 | M |
| EXHIBIT_00528 | 8/13/2019 | Receipt | Harrell0061109 | E |
| EXHIBIT_00529 | 8/14/2019 | Email | Harrell0006399-Harrell0006410 | M |

J.HARRELL 7/11/22

**Exhibit A**

**Plaintiffs Trial Exhibit List**

*Harrell et al. v. Deluca,*
*No. 1:20cv00087*

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00530 | 8/27/2019 | Email | Harrell0009745-Harrell0009746 | M |
| EXHIBIT_00531 | 9/25/2019 | Photo | Harrell0024197 | M |
| EXHIBIT_00532 | 1/9/2020 | Email | Arlington0001403 | M |
| EXHIBIT_00533 | 1/14/2020 | Email | Harrell0057546-Harrell0057547 | M |
| EXHIBIT_00534 | 1/13/2020 | Email | TTREML005863-TTREML005865 | M |
| EXHIBIT_00535 | 5/5/2019 | ABW Invoice | Deluc-09857-09847 | M |
| EXHIBIT_00536 | | AV Design Invoice | Deluc -08773-Deluc-08774 | M |
| EXHIBIT_00537 | 8/21/2019 | Brian B Quick Invoice | Deluc 09251-Deluc 09252 | M |
| EXHIBIT_00538 | 6/20/2019 | Driveways Today Invoice | Deluc 10726 | M |
| EXHIBIT_00539 | 2/28/2019 | Eagles Contracting | Deluc 09484 | M |
| EXHIBIT_00540 | 11/29/2018 | Eagles Contracting | Deluc 09264-Deluc 09268 | M |

J. HARRELL 7/11/22
D. DELUCA 7/18/22

J HARRELL 7/11/22

J. HARRELL 7/11/22
D. DELUCA 7/18/22

Exhibit A

Harrell et al. v. Deluca,
No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00541 | 3/10/2019 | Eagles Contracting | Deluc 09510-Deluc 9511 | M |
| EXHIBIT_00542 | 5/7/2019 | Energy One America | Deluc 09033-Deluc 09034 | M |
| EXHIBIT_00543 | 9/2/2020 | Energy One America | Deluc 007741 | M |
| EXHIBIT_00544 | 8/11/2020 | Energy One America Lien Waiver | Deluc 0001600 | M |
| EXHIBIT_00545 | 8/9/2019 | Tile Order | Deluc 05694 | M |
| EXHIBIT_00546 | 4/30/2019 | NVS | Deluc 06255 | M |
| EXHIBIT_00547 | | Merrifeld | Deluc 11112-Deluc 11116 | M |
| EXHIBIT_00548 | 4/30/2020 | New England Woodworking | Deluc 06686 | M |
| EXHIBIT_00549 | 6/6/2019 | New England Woodworking | Deluc 09262 | M |
| EXHIBIT_00550 | 6/10/2019 | NVS Kitchen Millwork | Deluc09678 | M |
| EXHIBIT_00551 | 1/12/2020 | NVS 2021 | Deluc 09669 | M |
| EXHIBIT_00552 | | PEC | | M |
| EXHIBIT_00553 | 10/31/2018 | Pella Windows | Deluc 10237-10252 | M |
| EXHIBIT_00554 | | Priddy | Deluc 09803-Deluc 09808 | M |
| EXHIBIT_00555 | | Priddy | Deluc- 09102-Deluc 09103 | M |
| EXHIBIT_00556 | 2/28/2019 | Priddy | Deluc 09080-Deluc 09802 | M |
| EXHIBIT_00557 | 2/27/2019 | TW Perry | Deluc 09141 | M |

D. DELUCA 7/14/22

J. HARRELL 7/11/22
D. DELUCA 7/14/22

J. HARRELL 7/11/22
7/12/22

Page 43

Case 1:20-cv-00087-LO-IDD   Document 63-1   Filed 05/21/21   Page 44 of 80 PageID# 952

**Exhibit A**    Plaintiffs Trial Exhibit List    Harrell et al. v. Deluca, No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00558 |  | TW Perry | Deluc 09139- Deluc 09145 | M |
| EXHIBIT_00559 | 2/9/2019 | Email | TTR-004808-TTR-004809 | E |
| EXHIBIT_00560 | 1/30/2019 | Email | Harrell0000001-Harrell0000035 | E |
| EXHIBIT_00561 | 6/14/2019 | Email | Harrell0006062-Harrell0006071 | E |
| EXHIBIT_00562 | 4/5/2019 | Email | TTR-005706 | E |
| EXHIBIT_00563 | 8/28/2019 | Email | TTREML001792-TTREML001799 | M |
| EXHIBIT_00564 | 9/6/2019 | Email | DELUC04587 | M |
| EXHIBIT_00565 | 4/9/2021 | Photo | Harrell0060431 | E |
| EXHIBIT_00566 | 4/9/2021 | Photo | Harrell0060432 | E |
| EXHIBIT_00567 | 4/9/2021 | Photo | Harrell0060434 | E |
| EXHIBIT_00568 | 4/9/2021 | Photo | Harrell0060435 | M |

**Plaintiffs Trial Exhibit List**    Harrell et al. v. Deluca,
**Exhibit A**                                                                No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00569 | 4/9/2021 | Photo | Harrell0060436 | E |
| EXHIBIT_00570 | 4/9/2021 | Photo | Harrell0060437 | E |
| EXHIBIT_00571 | 4/9/2021 | Photo | Harrell0060439 | E |
| EXHIBIT_00572 | 4/9/2021 | Photo | Harrell0060440 | E |
| EXHIBIT_00573 | 4/9/2021 | Photo | Harrell0060441 | E |
| EXHIBIT_00574 | 4/9/2021 | Photo | Harrell0060442 | M |
| EXHIBIT_00575 | 4/9/2021 | Photo | Harrell0060443 | E |
| EXHIBIT_00576 | 4/9/2021 | Photo | Harrell0060444 | M |
| EXHIBIT_00577 | 4/9/2021 | Photo | Harrell0060446 | M |
| EXHIBIT_00578 | 4/9/2021 | Photo | Harrell0060447 | M |
| EXHIBIT_00579 | 4/9/2021 | Photo | Harrell0060448 | M |
| EXHIBIT_00580 | | Not used | | |
| EXHIBIT_00581 | 4/9/2021 | Photo | Harrell0060453 | M |
| EXHIBIT_00582 | 4/9/2021 | Photo | Harrell0060455 | M |

*E Elmagraby 7/12/22*

*E Elmagraby 7/12/22*

Exhibit A                                Plaintiffs Trial Exhibit List                    Harrell et al. v. Deluca,
                                                                                          No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|-----------|---------|-------------|----------|---------------------------|
| EXHIBIT_00583 | 4/9/2021 | Photo | Harrell0060456 | M |
| EXHIBIT_00584 | 4/9/2021 | Photo | Harrell0060458 | M |
| EXHIBIT_00585 | 4/9/2021 | Photo | Harrell0060459 | M |
| EXHIBIT_00586 | 4/9/2021 | Photo | Harrell0060460 | M |
| EXHIBIT_00587 | 4/9/2021 | Photo | Harrell0060461 | M |
| EXHIBIT_00588 | 4/9/2021 | Photo | Harrell0060462 | M |
| EXHIBIT_00589 | 4/9/2021 | Photo | Harrell0060464 | M |
| EXHIBIT_00590 | 4/9/2021 | Photo | Harrell0060465 | M |
| EXHIBIT_00591 | 4/9/2021 | Photo | Harrell0060470 | M |
| EXHIBIT_00592 | 4/9/2021 | Photo | Harrell0060474 | M |
| EXHIBIT_00593 | 4/9/2021 | Photo | Harrell0060476 | M |
| EXHIBIT_00594 | 4/9/2021 | Photo | Harrell0060477 | M |
| EXHIBIT_00595 | 4/9/2021 | Photo | Harrell0060478 | M |
| EXHIBIT_00596 | | Not Used | | |

**Exhibit A**   Plaintiffs Trial Exhibit List   Harrell et al. v. Deluca, No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00597 | 4/9/2021 | Photo | Harrell0060482 | M |
| EXHIBIT_00598 | 4/9/2021 | Photo | Harrell0060483 | M |
| EXHIBIT_00599 | 4/9/2021 | Photo | Harrell0060485 | M |
| EXHIBIT_00600 | 4/9/2021 | Photo | Harrell0060489 | M |
| EXHIBIT_00601 | 4/9/2021 | Photo | Harrell0060491 | M |
| EXHIBIT_00602 | 4/9/2021 | Photo | Harrell0060492 | M |
| EXHIBIT_00603 | 4/9/2021 | Photo | Harrell0060493 | M |
| EXHIBIT_00604 | 4/9/2021 | Photo | Harrell0060494 | M |
| EXHIBIT_00605 |  | Not Used |  |  |
| EXHIBIT_00606 | 4/9/2021 | Photo | Harrell0060496 | M |
| EXHIBIT_00607 | 4/9/2021 | Photo | Harrell0060500 | M |
| EXHIBIT_00608 |  | Not Used |  |  |
| EXHIBIT_00609 | 4/9/2021 | Photo | Harrell0060504 | M |
| EXHIBIT_00610 | 4/9/2021 | Photo | Harrell0060506 | M |
| EXHIBIT_00611 | 4/9/2021 | Photo | Harrell0060507 | M |

E.Elmagraby 7/12/22

Page 47

**Exhibit A**    Plaintiffs Trial Exhibit List    Harrell et al. v. Deluca,
No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00612 | 4/9/2021 | Photo | Harrell0060509 | M |
| EXHIBIT_00613 | 4/9/2021 | Photo | Harrell0060510 | M |
| EXHIBIT_00614 | 4/9/2021 | Photo | Harrell0060512 | M |
| EXHIBIT_00615 | | Not Used | | |
| EXHIBIT_00616 | | Not Used | | |
| EXHIBIT_00617 | 4/9/2021 | Photo | Harrell0060518 | M |
| EXHIBIT_00618 | 4/9/2021 | Photo | Harrell0060520 | M |
| EXHIBIT_00619 | 4/9/2021 | Photo | Harrell0060522 | M |
| EXHIBIT_00620 | | Not Used | | |
| EXHIBIT_00621 | | Not Used | | |
| EXHIBIT_00622 | | Not Used | | |
| EXHIBIT_00623 | | Not used | | |
| EXHIBIT_00624 | | Not used | | |
| EXHIBIT_00625 | 4/9/2021 | Photo | Harrell0060533 | M |
| EXHIBIT_00626 | 4/9/2021 | Photo | Harrell0060536 | M |
| EXHIBIT_00627 | 4/9/2021 | Photo | Harrell0060537 | M |
| EXHIBIT_00628 | 4/9/2021 | Photo | Harrell0060538 | M |

**Exhibit A**                  Plaintiffs Trial Exhibit List                    Harrell et al. v. Deluca,
                                                                              No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00629 | 4/9/2021 | Photo | Harrell0060542 | M |
| EXHIBIT_00630 | 4/9/2021 | Photo | Harrell0060544 | M |
| EXHIBIT_00631 | 4/9/2021 | Photo | Harrell0060549 | M |
| EXHIBIT_00632 | 4/9/2021 | Photo | Harrell0060552 | M |
| EXHIBIT_00633 | 4/9/2021 | Photo | Harrell0060554 | M |
| EXHIBIT_00634 | 4/9/2021 | Photo | Harrell0060557 | M |
| EXHIBIT_00635 | 4/9/2021 | Photo | Harrell0060559 | M |
| EXHIBIT_00636 | 4/9/2021 | Photo | Harrell0060565 | M |
| EXHIBIT_00637 | 4/9/2021 | Photo | Harrell0060566 | M |
| EXHIBIT_00638 | 4/9/2021 | Photo | Harrell0060573 | M |
| EXHIBIT_00639 | 4/9/2021 | Photo | Harrell0060574 | M |
| EXHIBIT_00640 | 4/9/2021 | Photo | Harrell0060575 | M |
| EXHIBIT_00641 | 4/9/2021 | Photo | Harrell0060580 | M |
| EXHIBIT_00642 | 4/9/2021 | Photo | Harrell0060583 | M |

**Exhibit A**

**Plaintiffs Trial Exhibit List**

*Harrell et al. v. Deluca,*
*No. 1:20cv00087*

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00643 | 4/9/2021 | Photo | Harrell0060585 | M |
| EXHIBIT_00644 | 4/9/2021 | Photo | Harrell0060586 | M |
| EXHIBIT_00645 | 4/9/2021 | Photo | Harrell0060588 | M |
| EXHIBIT_00646 | 4/9/2021 | Photo | Harrell0060589 | M |
| EXHIBIT_00647 | 4/9/2021 | Photo | Harrell0060593 | M |
| EXHIBIT_00648 | 4/9/2021 | Photo | Harrell0060594 | M |
| EXHIBIT_00649 | 4/9/2021 | Photo | Harrell0060596 | M |
| EXHIBIT_00650 | 4/9/2021 | Photo | Harrell0060597 | M |
| EXHIBIT_00651 | 4/9/2021 | Photo | Harrell0060598 | M |
| EXHIBIT_00652 | 4/9/2021 | Photo | Harrell0060599 | M |
| EXHIBIT_00653 | 4/9/2021 | Photo | Harrell0060600 | M |
| EXHIBIT_00654 | 4/9/2021 | Photo | Harrell0060601 | M |
| EXHIBIT_00655 | 4/9/2021 | Photo | Harrell0060602 | M |
| EXHIBIT_00656 | 4/9/2021 | Photo | Harrell0060603 | M |

U. FURLONG 7/13/22

D.Harrell 7/14/22

**Harrell et al. v. Deluca,**

**Exhibit A**                                    **Plaintiffs Trial Exhibit List**                                    No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00657 | 4/9/2021 | Photo | Harrell0060604 | M |
| EXHIBIT_00658 | 4/9/2021 | Photo | Harrell0060606 | M |
| EXHIBIT_00659 | 4/9/2021 | Photo | Harrell0060608 | M |
| EXHIBIT_00660 | | Not Used | | |
| EXHIBIT_00661 | 4/9/2021 | Photo | Harrell0060612 | M |
| EXHIBIT_00662 | 4/9/2021 | Photo | Harrell0060614 | M |
| EXHIBIT_00663 | 4/9/2021 | Photo | Harrell0060615 | M |
| EXHIBIT_00664 | 4/9/2021 | Photo | Harrell0060616 | M |
| EXHIBIT_00665 | 4/9/2021 | Photo | Harrell0060617 | M |
| EXHIBIT_00666 | 4/9/2021 | Photo | Harrell0060618 | M |
| EXHIBIT_00667 | 10/22/2019 | Email | Deluc04398 | E |
| EXHIBIT_00668 | 10/28/2019 | Email | Arlington0000370 | E |
| EXHIBIT_00669 | 11/19/2019 | Email | Arlington0000461 | E |
| EXHIBIT_00670 | 12/6/2019 | Email | Arlington0001576 | E |
| EXHIBIT_00671 | 12/18/2019 | Email | Deluc05946-Deluc05953 | E |

*Handwritten notations in right margin:* D. HARRELL 7/14/22 (appears twice)

**Exhibit A**

**Plaintiffs Trial Exhibit List**

Harrell et al. v. Deluca,
No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00672 | 12/19/2019 | Email | Deluc-05917-Deluc05922 | E |
| EXHIBIT_00673 | 1/8/2020 | Email | Arlington002175 | E |
| EXHIBIT_00674 | | Not Used | | |
| EXHIBIT_00675 | 2/11/2020 | Email | Arlington002140 | M |
| EXHIBIT_00676 | 2/13/2020 | Email | Deluc-5870 | M |
| EXHIBIT_00677 | | Not used | | |
| EXHIBIT_00678 | 4/19/2020 | Email | Deluc05858-Deluc05859 | E |
| EXHIBIT_00679 | 5/14/2020 | Email | Deluc05804 | E |
| EXHIBIT_00680 | 5/21/2020 | Email | Deluc05806-Deluc05810 | E |
| EXHIBIT_00681 | 5/14/2020 | Email | Deluc05835 | E |
| EXHIBIT_00682 | 6/17/2020 | Email | Deluc05801 | E |
| EXHIBIT_00683 | 8/5/2019 | Email | Harrell0003234-Harrell0003238 | E |
| EXHIBIT_00684 | 8/6/2019 | Email | Harrell0009662-Harrell0009667 | E |
| EXHIBIT_00685 | 8/6/2019 | Email | Deluc05705-Deluc05706 | E |

J.HARRELL 7/12/22

Exhibit A

Plaintiffs Trial Exhibit List

Harrell et al. v. Deluca,
No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00686 | 8/6/2019 | Email | Harrell00016313-Harrell00016325 | E |
| EXHIBIT_00687 | 8/7/2019 | Email | Harrell0020411-Harrell0020416 | E |
| EXHIBIT_00688 | 8/7/2019 | Email | TTR-EML1867-TTREML001870 | E |
| EXHIBIT_00689 | 8/10/2019 | Email | Harrell0021751-Harrell0021759 | E |
| EXHIBIT_00690 | 8/12/2019 | Email | Harrell0021760-Harrell21768 | E |
| EXHIBIT_00691 | 8/19/2019 | Email | Harrell0017287-Harrell0017300 | E |
| EXHIBIT_00692 | 8/23/2019 | Email | Harrell003327-Harrell003328 | E |

*Handwritten annotations in right margin:*
J. Harrell 7/11/22 7/12/22
J. Harrell 7/11/22 7/12/22
J. Harrell 7/12/22
D. Deluca 7/18/22
J. Harrell 7/11/22
D. Deluca 7/18/22

Exhibit A

Plaintiffs Trial Exhibit List

Harrell et al. v. Deluca,
No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00693 | 8/27/2019 | Email | Harrell003348-Harrell003349 | E |
| EXHIBIT_00694 | 8/27/2019 | Email | Harrell003336-Harrell003347 | E |
| EXHIBIT_00695 | 8/9/2019 | Email | Harrell0025438-Harrell0025444 | E |
| EXHIBIT_00696 | 8/6/2019 | Email | Harrell003272 | E |
| EXHIBIT_00697 | 5/6/2019 | Email | Harrell0025410-Harrell0025427 | M |
| EXHIBIT_00698 | 5/13/2019 | Email | Harrell0003108 | E |
| EXHIBIT_00699 | 7/19/2019 | Email | Harrell0003155 | M |
| EXHIBIT_00700 | 7/25/2019 | Email | Harrell0003159 | M |
| EXHIBIT_00701 | 7/2/2019 | Punchlist | Harrell0025302-Harrell0025318 | E |

**Exhibit A**    Plaintiffs Trial Exhibit List    *Harrell et al. v. Deluca,*
No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00702 | 7/25/2019 | Email | Harrell0003165-0003166 | M |
| EXHIBIT_00703 | 3/7/2019 | Email | Deluc06337-Deluc06349 | E |
| EXHIBIT_00704 | 5/5/2019 | Email | Deluc06236-Deluc06254 | E |
| EXHIBIT_00705 | 7/15/2019 | Email | Deluc005749-Deluc005750 | M |
| EXHIBIT_00706 | | Not Used | | |
| EXHIBIT_00707 | 8/27/2019 | Email | Harrell003350-Harrell003369 | E |
| EXHIBIT_00708 | 10/21/2019 | Email | Deluc04407 | E |
| EXHIBIT_00709 | 8/26/2019 | Email | Deluc04668-Deluc04675 | M |
| EXHIBIT_00710 | 8/30/2019 | Email Chain from Aug. 2019 | Deluc05661 | E |
| EXHIBIT_00711 | 8/30/2019 | Emain Chain from Aug. 2019 | Deluc05668 | M |
| EXHIBIT_00712 | 9/11/2019 | Email Chain from September 2019 | Deluc05564-Deluc05568 | M |
| EXHIBIT_00713 | 9/12/2019 | Email Chain from September 2019 | Deluc03047-Deluc03050 | M |
| EXHIBIT_00714 | 9/15/2019 | Email Chain from September 2019 | Deluc03009-Deluc03013 | E |
| EXHIBIT_00715 | 9/18/2019 | Email | Harrell004433 | M |

S HARRELL 7/12/22

Exhibit A

Plaintiffs Trial Exhibit List

Harrell et al. v. Deluca,
No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00716 | 9/22/2019 | Email | Deluc4460 | M |
| EXHIBIT_00717 | 9/23/2019 | Email chain September 2019 | Harrell0003554-Harrell0003557 | M |
| EXHIBIT_00718 | | Not Used | | |
| EXHIBIT_00719 | 10/29/2019 | Email October 2019 | Harrell0021727-Harrell0021728 | M |
| EXHIBIT_00720 | 6/12/2019 | Email | Deluc06099-Deluc06097 | M |
| EXHIBIT_00721 | 11/20/2018 | Email | Deluc06103 | M |
| EXHIBIT_00722 | 8/19/2019 | Email | Deluc04623 | M |
| EXHIBIT_00723 | 9/8/2019 | Email | Harrell00057805-Harrell0057809 | M |
| EXHIBIT_00724 | 9/20/2019 | Email | Deluc04411 | M |
| EXHIBIT_00725 | 10/18/2019 | Email | Deluc04492 | E |
| EXHIBIT_00726 | 10/23/2019 | Email | Deluc04381 | E |
| EXHIBIT_00727 | 2/4/2020 | Email | Harrell0003646-Harrell0003648 | M |

*J. HARRELL 7/12/22*

*D. DELUCA 7/19/22*

*D. DELUCA 7/19/22*
*J. HARRELL 7/12/22*

**Exhibit A**    Plaintiffs Trial Exhibit List    Harrell et al. v. Deluca,
No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00728 | 3/31/2019 | Email | Harrell0061865-Harrell0061922 | E |
| EXHIBIT_00729 | | DPOR Records | Harrell0057621-Harrell0057651 | E |
| EXHIBIT_00730 | | 6116 Old Dominion Records | Harrell0061302-Harrell0061304 | E |
| EXHIBIT_00731 | | 6925 Old Dominion Records | Harrell0061681-Harrell0061683 | E |
| EXHIBIT_00732 | 4/23/2021 | Custodian Certificate | Harrell0060428-Harrell0060429 | E |
| EXHIBIT_00733 | | 6116 Old Dominion Records | Harrell0060000-Harrell60031 | E |
| EXHIBIT_00734 | | River Oaks Records | Harrell0060357-Harrell0060386 | E |

D. HARRELL 7/14/22

Page 57

Exhibit A

Plaintiffs Trial Exhibit List

Harrell et al. v. Deluca,
No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00735 | 8/2/2019 | Photo | Harrell0057652 | M |
| EXHIBIT_00736 | | ~~Jose Shephard 3/30/22~~ ~~M. Young 7/28/22~~ Invoices | Harrell0038831-Harrell0038838 | E |
| EXHIBIT_00737 | | ~~Jose Shephard 3/30/22, M. Young 7/28/22~~ Photo | Harrell0030452 | E |
| EXHIBIT_00738 | | ~~M. Young 7/28/22~~ Photo | Harrell0030453 | E |
| EXHIBIT_00739 | | Marble Systems Records | Harrell0057983-Harrell0057986 | E |
| EXHIBIT_00740 | | Marble Systems Records | Harrell0057987-Harrell0057989 | E |
| EXHIBIT_00741 | | Marble Systems Records | Harrell0057990-Harrell0067992 | E |
| EXHIBIT_00742 | | Marble Systems Records | Harrell0057993-Harrell0057995 | E |

*Handwritten annotations in right margin:* D.DELUCA 7/19/22, D.HARRELL 7/19/22, D.DELUCA 7/19/22, " " 7/19/22, Jose Shephard 3/30/22

Exhibit A

Plaintiffs Trial Exhibit List

Harrell et al. v. Deluca,
No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00743 | | Marble Systems Records | Harrell0057996-Harrel00157998 | E |
| EXHIBIT_00744 | | Marble Systems Records | Harrell0057999-Harrell0058001 | E |
| EXHIBIT_00745 | | Marble Systems Records | Harrell0058002-Harrell0058004 | E |
| EXHIBIT_00746 | | Photo | Harrell0058005 | E |
| EXHIBIT_00747 | | Photo | Harrell0058006 | E  D. HARRELL 7/19/22 |
| EXHIBIT_00748 | | Marble Systems Records | Harrell0058007 | E  D. DELUCA 7/18/22 |
| EXHIBIT_00749 | | Payment Records | Harrell0058008-Harrell0058012 | E |
| EXHIBIT_00750 | | Photo | Harrell0058013 | E |
| EXHIBIT_00751 | | Photo | Harrell0058014 | E |

**Exhibit A**                                    **Plaintiffs Trial Exhibit List**                    Harrell et al. v. Deluca,
                                                                                                      No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00752 | 6/26/2019 | Email chain with Daniel Garedew | Harrell0000177-Harrell0000179 | E |
| EXHIBIT_00753 | 7/2/2019 | Email with Daniel Garedew | Harrell0000180-Harrell0000182 | E |
| EXHIBIT_00754 | 7/1/2019 | COI | Harrell0000188 | E |
| EXHIBIT_00755 | 9/25/2018 | Burns and Wilcox (Lloyds) | Harrell0000197-Harrell0000263 | E |
| EXHIBIT_00756 | 9/25/2018 | Declaration Page | Harrell0000193-Harrell0000196 | E |
| EXHIBIT_00757 | 10/29/2020 | Answers to Dawn Harrell's First Interrogatories | | M |
| EXHIBIT_00758 | 10/29/2020 | Answers to John Harrell's First Interrogatories | | M |
| EXHIBIT_00759 | 2/3/2021 | Verifcation pages | | M |
| EXHIBIT_00760 | 2/1/2021 | Answers to Dawn Harrell's Second Interrogatories | | M |
| EXHIBIT_00761 | 2/1/2021 | Supplement to John Harrell's First Interrogatories | | M |
| EXHIBIT_00762 | 2/1/2021 | Supplement to Dawn Harrell's First Interrogatories | | M |
| EXHIBIT_00763 | 2/3/2021 | Verification Pages | | M |
| EXHIBIT_00764 | 5/7/2021 | Verifed Answers to John Harrell's Second Interrogatories | | M |

*Handwritten annotations:* D.DELUCA 7/19/22 ; J.HARRELL 7/11/22 ; D.DELUCA 7/19/22 ; D.HARRELL 7/14/22

**Exhibit A**                    **Plaintiffs Trial Exhibit List**                    **Harrell et al. v. Deluca,**
                                                                                       **No. 1:20cv00087**

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00765 | 5/25/2019 | Photos | Harrell0061769 | M |
| EXHIBIT_00766 | 5/25/2019 | Photos | Harrell0061771 | M |
| EXHIBIT_00767 | 5/25/2019 | Photos | Harrell0061768 | M |
| EXHIBIT_00768 | 5/29/2019 | Photos | Harrell0061784 | M |
| EXHIBIT_00769 | 6/8/2019 | Photos | Harrell0061819 | M |
| EXHIBIT_00770 | 6/9/2019 | Drawings | Harrell0061806 | M |
| EXHIBIT_00771 | 6/9/2019 | Drawings | Harrell0061808 | M |
| EXHIBIT_00772 | 6/9/2019 | Drawings | Harell0061788 | M |
| EXHIBIT_00773 | 6/9/2019 | Drawings | Harell0061809 | M |
| EXHIBIT_00774 | 6/13/2019 | Photos | Harrell0057789 | M |
| EXHIBIT_00775 | 6/15/2019 | Photos | Harrell0061813 | M |
| EXHIBIT_00776 | 6/16/2019 | Photos | Harrell0057771 | M |
| EXHIBIT_00777 | 6/16/2019 | Photos | Harrell0057803 | M |
| EXHIBIT_00778 | 7/3/2019 | Photos | Harrell0061837 | M |

**Exhibit A**                                 Plaintiffs Trial Exhibit List                     Harrell et al. v. Deluca,
                                                                                                 No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00779 | 7/3/2019 | Photos | Harrell0057797 | M |
| EXHIBIT_00780 | 7/3/2019 | Photos | Harrell0057802 | M |
| EXHIBIT_00781 | 6/13/2019 | Work Order | Harrell0061284 | M |
| EXHIBIT_00782 | 6/18/2019 | Photo | Harrell0027802 | M |
| EXHIBIT_00783 | 4/9/2019 | Receipt | DELUC-09271 | M |
| EXHIBIT_00784 | 6/27/2019 | Photo | Harrell0057784 | M |
| EXHIBIT_00785 | 7/3/2019 | Photo | Harrell0057799 | M |
| EXHIBIT_00786 | 6/8/2019 | Photo | Harrell0057779 | M |
| EXHIBIT_00787 | 7/3/2019 | Photo | Harrell0057798 | M |
| EXHIBIT_00788 | 6/15/2019 | Photo | Harrell0057792 | M |
| EXHIBIT_00789 | 6/15/2019 | Photo | Harrell0057781 | M |
| EXHIBIT_00790 | 5/7/2019 | Email w/ attachment | Harrell0022069-Harrell0022086 | M |

D.HARRELL 7/14/22

**Exhibit A**

Plaintiffs Trial Exhibit List

Harrell et al. v. Deluca,
No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| ● ✓ EXHIBIT_00791 | 11/16/2019 | Email | Harrell0030858-Harrell0030862 | M |
| EXHIBIT_00792 | 6/26/2019 | Photo | Harrell0057794 | M |
| EXHIBIT_00793 | 7/3/2019 | Photo | Harrell0057796 | M |
| EXHIBIT_00794 | 6/22/2019 | Photo | Harrell0057765 | M |
| EXHIBIT_00795 | 6/24/2019 | Photo | Harrell0057768 | M |
| EXHIBIT_00796 | 6/15/2019 | Photo | Harrell0061777 | M |
| EXHIBIT_00797 | 6/27/2019 | Photo | Harrell0057778 | M |
| EXHIBIT_00798 | 6/27/2019 | Photo | Harrell0057773 | M |
| EXHIBIT_00799 | 6/27/2019 | Photo | Harrell0061842 | M |
| EXHIBIT_00800 | 7/3/2019 | Photo | Harrell0057790 | M |
| EXHIBIT_00801 | 5/3/2019 | Photo | Harrell0057804 | M |
| EXHIBIT_00802 | 7/26/2019 | Photo | Harrell0061828 | M |

D.HARRELL 7/14/22
D.DELUCA 7/19/22

Exhibit A

Harrell et al. v. Deluca,
No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00803 | 11/1/2018 | Email | DELUC-06380 - DELUC-06381 | M |
| EXHIBIT_00804 | 5/7/2019 | Photo | Harrell0061775 | M |
| EXHIBIT_00805 | 5/7/2019 | Photo | Harrell0061776 | M |
| EXHIBIT_00806 *REMOVED* | 9/17/2019 | Text *Removed* | *Removed* Sensei Report page 4994 | M |
| EXHIBIT_00807 | 7/3/2019 | Photo | Harrell0057763 | M |
| EXHIBIT_00808 | 6/25/2019 | Photo | Harrell0057764 | M |
| EXHIBIT_00809 | 6/25/2019 | Photo | Harrell0057774 | M |
| EXHIBIT_00810 | 6/27/2019 | Photo | Harrell0057770 | M |
| EXHIBIT_00811 | 6/27/2019 | Photo | Harrell0057769 | M |
| EXHIBIT_00812 | | Insufficient Soffit Venting.jpg | Harrell0059175 | E |
| EXHIBIT_00813 | | No Insulation in Wall and Rubber Liner Puncured.jpg | Harrell0059176 | E |
| EXHIBIT_00814 | | Poor Install Quality - no Corners used.jpg | Harrell0059177 | M |

Exhibit A

Plaintiffs Trial Exhibit List

Harrell et al. v. Deluca,
No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00815 | | Garage Header and Settllement.jpg | Harrell0059178 | E |
| EXHIBIT_00816 | | No Safety Rail and Mixing Natural and Composite Slate Shingle.jpg | Harrell0059179 | E |
| EXHIBIT_00817 | | No Safety Railing at Patio.jpg | Harrell0059180 | M |
| EXHIBIT_00818 | | Non-Compliant Deck and Incomplete Powder Room.jpg | Harrell0059181 | E |
| EXHIBIT_00819 | | Mixing Natural and Composite slate shingle.jpg | Harrell0059182 | E |
| EXHIBIT_00820 | | Poor Quality ceiling finish.jpg | Harrell0059183 | E |
| EXHIBIT_00821 | | Tile - Improper Waterproofing (1).jpg | Harrell0059184 | E |
| EXHIBIT_00822 | | Loose live wire.jpg | Harrell0059185 | E |
| EXHIBIT_00823 | | Poor Quality Installation.jpg | Harrell0059186 | E |
| EXHIBIT_00824 | | Wood not acllimated - poor finish quality.jpg | Harrell0059187 | E |
| EXHIBIT_00825 | | Steps and Window Wells non-compliant with code.jpg | Harrell0059188 | E |
| EXHIBIT_00826 | | Unacceptable Installation - Wrong Cap.jpg | Harrell0059189 | E |
| EXHIBIT_00827 | | Wood not acclimated.jpg | Harrell0059190 | E |
| EXHIBIT_00828 | | No Steel Beam Finish.jpg | Harrell0059191 | E |

**Exhibit A**                       **Plaintiffs Trial Exhibit List**                       Harrell et al. v. Deluca,
No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00829 | | Inconsistant Waterproofing in Master Shower.jpg | Harrell0059192 | E |
| EXHIBIT_00830 | | Tile - Label on Substrate.jpg | Harrell0059193 | E |
| EXHIBIT_00831 | | Unacceptable Flex Duct Turns.jpg | Harrell0059194 | E |
| EXHIBIT_00832 | | Poor Finish Qiality and Misaligned appliance and Pier.jpg | Harrell0059195 | E |
| EXHIBIT_00833 | | Code Violation - Clearance.jpg | Harrell0059196 | E |
| EXHIBIT_00834 | | Steel Beam No Anchor.jpg | Harrell0059197 | E |
| EXHIBIT_00835 | | Substrate inconsistencies that can lead to tile displacement.jpg | Harrell0059198 | E |
| EXHIBIT_00836 | | Flexible Dryer Duct installed as HeatingCooling Supply Line.jpg | Harrell0059199 | E |
| EXHIBIT_00837 | | Poor Quality Beam and Ceiling Finish.jpg | Harrell0059200 | E |
| EXHIBIT_00838 | | Plumbing Vent @ Window.jpg | Harrell0059201 | E |
| EXHIBIT_00839 | | Cricket is missing on back side of chimney.jpg | Harrell0059202 | E |
| EXHIBIT_00840 | | Vent Pipe Improper Flashing - Poor Location.jpg | Harrell0059203 | E |
| EXHIBIT_00841 | | Steps - Interior - Missing.jpg | Harrell0059204 | E |
| EXHIBIT_00842 | | Incomplete gas piping and uncovered duplex outlet.jpg | Harrell0059205 | E |

**Exhibit A**

Plaintiffs Trial Exhibit List

Harrell et al. v. Deluca,
No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00843 | | Tile - Improper Waterproofing.jpg | Harrell0059206 | E |
| EXHIBIT_00844 | | Clearance violation.jpg | Harrell0059207 | E |
| EXHIBIT_00845 | | Poor Qiality Finish Installation.jpg | Harrell0059208 | E |
| EXHIBIT_00846 | | Insulation - Roof - Misssing.jpg | Harrell0059209 | E |
| EXHIBIT_00847 | | Clearance Code Violation.jpg | Harrell0059210 | E |
| EXHIBIT_00848 | | Tile - Improper Waterproofing (2).jpg | Harrell0059211 | E |
| EXHIBIT_00849 | | Insualtion - Roof - Does not meet Code.jpg | Harrell0059212 | E |
| EXHIBIT_00850 | | Paint - Missing - Windows.jpg | Harrell0059213 | E |
| EXHIBIT_00851 | | Exposed Duct in Storage Area - Low Quality Install.jpg | Harrell0059214 | E |
| EXHIBIT_00852 | | Potential Asbestos laden adhesive residue.jpg | Harrell0059215 | E |
| EXHIBIT_00853 | | Insulation - Roof - Does not Meet Code.jpg | Harrell0059216 | E |
| EXHIBIT_00854 | | Tile - Poor Insulation - Certain Water Damage.jpg | Harrell0059217 | E. |
| EXHIBIT_00855 | | Gutters Overflow Video.mov | Harrell0059218 | E |
| EXHIBIT_00856 | | Sticker left on - poor coverage of waterproofing.jpg | Harrell0059219 | E |

**Exhibit A**                      **Plaintiffs Trial Exhibit List**                      **Harrell et al. v. Deluca,**
                                                                                  **No. 1:20cv00087**

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00857 | | Flashing - Not Enough Depth.jpg | Harrell0059220 | E |
| EXHIBIT_00858 | | Unfinished 2nd Floor Bathroom.jpg | Harrell0059221 | E |
| EXHIBIT_00859 | | Tile - Damaged Substrate.jpg | Harrell0059222 | E |
| EXHIBIT_00860 | | Deficient Substarte and Sticker Left On.jpg | Harrell0059223 | E |
| EXHIBIT_00861 | | Clearance Code Violation Breaker Panel.jpg | Harrell0059224 | E |
| EXHIBIT_00862 | | Steel Beam Plan Detail.jpg | Harrell0059225 | E |
| EXHIBIT_00863 | | Greenboard in TubShower.jpg | Harrell0059226 | E |
| EXHIBIT_00864 | | Tile - No Niche - No Insulation.jpg | Harrell0059227 | E |
| EXHIBIT_00865 | | Paint - Windows - Missing.jpg | Harrell0059228 | E |
| EXHIBIT_00866 | | Cabinets - No Filler.jpg | Harrell0059229 | E |
| EXHIBIT_00867 | | No Steps to MBR.jpg | Harrell0059230 | E |
| EXHIBIT_00868 | | Unfinished Master Bath.jpg | Harrell0059231 | E |
| EXHIBIT_00869 | | HVAC - Register Blocked.jpg | Harrell0059232 | E |
| EXHIBIT_00870 | | No Steps to MBR (2).jpg | Harrell0059233 | E |

Exhibit A

Plaintiffs Trial Exhibit List

Harrell et al. v. Deluca,
No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00871 | | Poor Workmanship - trim ring will not cover.jpg | Harrell0059234 | E |
| EXHIBIT_00872 | | No Electrical Box and No Cabinet Hardware and Flange Offset out of Spec.jpg | Harrell0059235 | E |
| EXHIBIT_00873 | | Siding - Unacceptable Finish.jpg | Harrell0059236 | E |
| EXHIBIT_00874 | | No Light Outlet Box.jpg | Harrell0059237 | E |
| EXHIBIT_00875 | | Insulation - Knee Wall - Missing.jpg | Harrell0059238 | E |
| EXHIBIT_00876 | | Poor Qiality Tile Instllation.jpg | Harrell0059239 | E |
| EXHIBIT_00877 | | Drywall Finish Poor.jpg | Harrell0059240 | E |
| EXHIBIT_00878 | | Drywall Finish Poor (1).jpg | Harrell0059241 | E |
| EXHIBIT_00879 | | Cabinets - Out of Level.jpg | Harrell0059242 | E |
| EXHIBIT_00880 | | Steel Beam No Anchor (1).jpg | Harrell0059243 | E |
| EXHIBIT_00881 | | Steel Beam No Anchor (2).jpg | Harrell0059244 | E |
| EXHIBIT_00882 | | No Mud Room Foundation.png | Harrell0059245 | E |
| EXHIBIT_00883 | | No Orig Slab at Mudroom.pdf | Harrell0059246 | E |
| EXHIBIT_00884 | | IMG_9817.mov | Harrell0059247 | M |

Page 69

**Exhibit A**                          **Plaintiffs Trial Exhibit List**                    *Harrell et al. v. Deluca,*
No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00885 | | IMG_9816.mov | Harrell0059248 | M |
| EXHIBIT_00886 | | IMG_9812.mov | Harrell0059249 | M |
| EXHIBIT_00887 | | IMG_9814.mov | Harrell0059250 | M |
| EXHIBIT_00888 | | IMG_9813.mov | Harrell0059251 | M |
| EXHIBIT_00889 | | IMG_9815.mov | Harrell0059252 | M |
| EXHIBIT_00890 | | Arlington County Permit Summaries.pdf | Harrell0059253 | E |
| EXHIBIT_00891 | | Arlington home | Harrell0059266 | E |
| EXHIBIT_00892 | | RE: Question | Harrell0059267 | E |
| EXHIBIT_00893 | | Query Permits Status by Address _ CPHD _ Arlington, VA.pdf | Harrell0059272 | E |
| EXHIBIT_00894 | | GLS Quote for Harrell.pdf | Harrell0059274 | E |
| EXHIBIT_00895 | | quote_2237 for Harrell.pdf | Harrell0059275 | E |
| EXHIBIT_00896 | | Harrell - Matterport 3-D Link.docx | Harrell0059277 | E |
| EXHIBIT_00897 | | 3D Links_01 18 19.web.url | Harrell0059278 | E |
| EXHIBIT_00898 | | 3D Links_06 20 18_2.web.url | Harrell0059279 | E |

Exhibit A

Plaintiffs Trial Exhibit List

Harrell et al. v. Deluca,
No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00899 | | 3D Links_06 20 18_1.web.url | Harrell0059280 | E |
| EXHIBIT_00900 | | 3D Links_01 18 19_ Screened In Porch & Guest House.web.url | Harrell0059281 | E |
| EXHIBIT_00901 | | 2020-11-17 Bowe Report | | E |
| EXHIBIT_00902 | | 2020-11-17 Bowe Report - Attachment A K. Nguyen 7/19/22 | | E |
| EXHIBIT_00903 | | 2021-1-28 M Bowe Rebuttal Report | | E |
| EXHIBIT_00904 | | 2021-01-28 Attachment A to Rebuttal Report-BW | | E |
| EXHIBIT_00905 | | Photo | Harrell0059294 | M |
| EXHIBIT_00906 | | Photo | Harrell0059306 | M |
| EXHIBIT_00907 | | Photo | Harrell0059304 | M |
| EXHIBIT_00908 | | Photo | Harrell0059289 | M |
| EXHIBIT_00909 | | Photo | Harrell0059313 | M |
| EXHIBIT_00910 | | Photo | Harrell0059303 | M |
| EXHIBIT_00911 | | Photo | Harrell0059335 | M |
| EXHIBIT_00912 | | Photo | Harrell0059356 | M |
| EXHIBIT_00913 | | Photo | Harrell0059359 | M |
| EXHIBIT_00914 | | Photo | Harrell0059358 | M |

M. BOWE 7/13/22
M. BOWE 7/13/22

Exhibit A                                                                                    Harrell et al. v. Deluca,
                                                                                             No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00915 | | Photo | Harrell0059351 | M |
| EXHIBIT_00916 | | Photo | Harrell0059355 | M |
| EXHIBIT_00917 | | Not used | | |
| EXHIBIT_00918 | | Not Used | | |
| EXHIBIT_00919 | | Photo | Harrell0059329 | M |
| EXHIBIT_00920 | | Not used | | |
| EXHIBIT_00921 | | Photo | Harrell0059314 | M |
| EXHIBIT_00922 | | Photo | Harrell0059317 | M |
| EXHIBIT_00923 | | Photo | Harrell0059347 | M |
| EXHIBIT_00924 | | Not used | | |
| EXHIBIT_00925 | | Not used | | |
| EXHIBIT_00926 | | Photo | Harrell0059337 | M |
| EXHIBIT_00927 | | Not used | | |
| EXHIBIT_00928 | | Photo | Harrell0059341 | M |
| EXHIBIT_00929 | | Not used | | |
| EXHIBIT_00930 | | Photo | Harrell0059324 | M |
| EXHIBIT_00931 | | Photo | Harrell0059349 | M |
| EXHIBIT_00932 | | Not used | | |

*E.Elsagraby 7/12/22*

*J. HARRELL 7/11/22*
*"  "  7/12/22*

**Exhibit A**  Plaintiffs Trial Exhibit List  Harrell et al. v. Deluca, No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00933 | | Not used | | |
| EXHIBIT_00934 | | Photo | Harrell0059336 | M |
| EXHIBIT_00935 | | Photo | Harrell0059323 | M |
| EXHIBIT_00936 | | Not used | | |
| EXHIBIT_00937 | | Not used | | |
| EXHIBIT_00938 | | Not used | | |
| EXHIBIT_00939 | | Photo | Harrell0059308 | M |
| EXHIBIT_00940 | | Photo | Harrell0059316 | M |
| EXHIBIT_00941 | | Not used | | |
| EXHIBIT_00942 | | Not used | | |
| EXHIBIT_00943 | | Not used | | |
| EXHIBIT_00944 | | Photo | Harrell0059307 | M |
| EXHIBIT_00945 | | Photo | Harrell0059285 | M |
| EXHIBIT_00946 | | Photo | Harrell0059291 | M |
| EXHIBIT_00947 | | Photo | Harrell0059290 | M |
| EXHIBIT_00948 | | Not used | | |
| EXHIBIT_00949 | | Photo | Harrell0059362 | M |
| EXHIBIT_00950 | | Not used | | |
| EXHIBIT_00951 | | Not used | | |

**Exhibit A** Plaintiffs Trial Exhibit List

Harrell et al. v. Deluca,
No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00952 | | Not used | | |
| EXHIBIT_00953 | | Photo | Harrell0059344 | M |
| EXHIBIT_00954 | | Photo | Harrell0059379 | M |
| EXHIBIT_00955 | | Photo | Harrell0059393 | M |
| EXHIBIT_00956 | | Not used | | |
| EXHIBIT_00957 | | Not used | | |
| EXHIBIT_00958 | | Photo | Harrell0059391 | M |
| EXHIBIT_00959 | | Photo | Harrell0059370 | M |
| EXHIBIT_00960 | | Photo | Harrell0059368 | M |
| EXHIBIT_00961 | | Photo | Harrell0059373 | M |
| EXHIBIT_00962 | | Photo | Harrell0059377 | M |
| EXHIBIT_00963 | | Photo | Harrell0059387 | M |
| EXHIBIT_00964 | | Not used | | |
| EXHIBIT_00965 | | Not used | | |
| EXHIBIT_00966 | | Not used | | |
| EXHIBIT_00967 | | Not used | | |
| EXHIBIT_00968 | | Not used | | |
| EXHIBIT_00969 | | Not used | | |
| EXHIBIT_00970 | | Not used | | |

Page 74

**Exhibit A**

**Plaintiffs Trial Exhibit List**

*Harrell et al. v. Deluca,
No. 1:20cv00087*

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00971 | | Not used | | |
| EXHIBIT_00972 | | Not used | | |
| EXHIBIT_00973 | | Not used | | |
| EXHIBIT_00974 | | Not used | | |
| EXHIBIT_00975 | | Son's Bath Remodel Concept Drawing for C/O | Harrell0009741 | M |
| EXHIBIT_00976 | | Son's Bathroom Drawings | Harrell0009740 | M |
| EXHIBIT_00977 | | Son's Bathroom Drawings | Harrell0009739 | M |
| EXHIBIT_00978 | | Son's Bathroom Drawings | Harrell0009738 | M |
| EXHIBIT_00979 | | Owner Suite Closets and Laundry Room | Harrell0025342-Harrell0025352 | M |
| EXHIBIT_00980 | | Not used | | |
| EXHIBIT_00981 | | Pictures of Laundry Room | Harrell0035330-Harrell0035332 | M |
| EXHIBIT_00982 | | Pictures of Owner's Suite | Harrell0035334-Harrell0035342 | M |

Exhibit A                            Plaintiffs Trial Exhibit List                    Harrell et al. v. Deluca,
                                                                                     No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00983 | | Pictures of Porch and Landscaping | Harrell0035272-Harrell0035273 | M |
| EXHIBIT_00984 | | Not used | | |
| EXHIBIT_00985 | | Not used | | |
| EXHIBIT_00986 | | Marketing Materials Sent by Brendan Muha | Harrell0009477-Harrell0009486 | E |
| EXHIBIT_00987 | | Drawing of Kitchen | Harrell0061778 | M |
| EXHIBIT_00988 | | Drawing of Bunk Bed | Harrell0061798 | M |
| EXHIBIT_00989 | | Drawing of Porch without addition | Harrell0061781 | E |
| EXHIBIT_00990 | | Screen Porch Drawings | Harrell0034923-Harrell0034925 | E |
| EXHIBIT_00991 | | Drawing of Foyer small cabinet from C/O | Harrell0061816 | M |
| EXHIBIT_00992 | | Drawings of Laundry Room Opening from C/O | Harrell0061804 | M |
| EXHIBIT_00993 | | Drawings of Library Doors from C/O | Harrell0061812 | M |
| EXHIBIT_00994 | | Drawings of Library Doors from C/O | Harrell0061826 | M |

J. HARRELL 7/11/22
B. MUHA 7/13/22

Page 76

**Exhibit A**

Plaintiffs Trial Exhibit List

Harrell et al. v. Deluca,
No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_00995 | | Drawing of Refrigerator Drawers Retrofit from C/O | Harrell0061818 | M |
| EXHIBIT_00996 | | Drawing of built-ins for Wine Cooler from C/O | Harrell0061805 | M |
| EXHIBIT_00997 | | Son's Bath Remodel Concept Drawing for C/O | Harrell0061795 | M |
| EXHIBIT_00998 | 10/22/2019 | Email | Harrell0030728 | E |
| EXHIBIT_00999 | | Permit demonstrative dates | | E |
| EXHIBIT_01000 | 10/4/2019 | LTR 10-4-2019 | Harrell0030809 | M |
| EXHIBIT_01001 | 11/19/2019 | Email re RFIs | Harrell0030858 | M |
| EXHIBIT_01002 | 11/7/2019 | Email re RFI docs | Harrell0030885 | M |
| EXHIBIT_01003 | | Marked up change order | Harrell0030976 | M |
| EXHIBIT_01004 | 12/17/2019 | Deluca Email to County | Harrell0030980 | M |
| EXHIBIT_01005 | 12/30/2019 | Email re change orders | Harrell0030992 | M |
| EXHIBIT_01006 | 8/15/2019 | Ltr Lynch to Deluca | Harrell0030995 | M |
| EXHIBIT_01007 | 9/4/2019 | Ltr Lynch to Deluca | Harrell0030997 | M |
| EXHIBIT_01008 | 11/13/2019 | Powder Room and Porch permit cancellation | Harrell0030876 | M |

Handwritten annotations:
- EXHIBIT_00998: D. DELUCA 7/19/22, M. FURLONG 7/13/22, D. HARRELL 7/14/22
- J. HARRELL 7/11/22, " " 7/12/22
- EXHIBIT_01006: D. DELUCA 7/18/22
- E. Elmagraby 7/12/22
- D. HARRELL 7/14/22
- D. DELUCA 7/19/22
- J. HARRELL 7/11/22, 7/12/22

Case 1:20-cv-00087-LO-IDD    Document 63-1    Filed 05/21/21    Page 78 of 80 PageID# 986

**Exhibit A**

**Plaintiffs Trial Exhibit List**

Harrell et al. v. Deluca,
No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_01009 | 2/24/2020 | Ltr Lynch to Ferguson | Harrell0031048 | M |
| EXHIBIT_01010 | 2/5/2020 | Email Lynch to Ferguson | Harrell0031054 | M |
| EXHIBIT_01011 | 3/20/2020 | LTR Lynch to Ferguson | Harrell0031062 | M |
| EXHIBIT_01012 | 10/10/2019 | Email Lynch to Ferguson | Harrell0031090 | M |
| EXHIBIT_01013 | 11/11/2019 | Email Ferguson to Lynch | Harrell0031116 | M |
| EXHIBIT_01014 | 8/27/2019 | Email Deluca to Harrells | Harrell0031168 | M |
| EXHIBIT_01015 | 9/17/2019 | Email re crawl space | Harrell0031241 | M |
| EXHIBIT_01016 | 8/16/2019 | Email Deluca to Lynch | Harrell0031247 | M |
| EXHIBIT_01017 | 9/23/2019 | Email Deluca to Lynch | Harrell0031249 | M |
| EXHIBIT_01018 | 8/23/2019 | Email Deluca to Harrells | Harrell0031328 | M |
| EXHIBIT_01019 | 8/27/2019 | Email Deluca to Harrells | Harrell0031339 | M |
| EXHIBIT_01020 | 11/25/2019 | email Deluca to Lynch | Harrell0031434 | M |
| EXHIBIT_01021 | | Not used | | |
| EXHIBIT_01022 | 7/3/2019 | Walkthrough Punch List | Harrell0027121 | E |

*Handwritten annotations:*

*Row 01010:* D.HARRELL 7/14/22, D.DELUCA 7/19/22 ; J.HARRELL 7/14/22 ; E.ELMAGRABY 7/12/22

*Row 01019:* J.HARRELL 7/11/22 ; 7/12/22

*Rows 01022:* J.HARRELL 7/14/22 ; " " 7/12/22 ; B.MUHA 7/18/22 ; " " 7/14/22

Exhibit A    Plaintiffs Trial Exhibit List    Harrell et al. v. Deluca,
No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_01023 | 7/7/2019 | July Punchlist | Harrell0034907 | E |
| EXHIBIT_01024 | 7/7/2019 | July Punchlist | Harrell0034812 | E |
| EXHIBIT_01025 | 8/6/2019 | Muha email re Punchlist | Harrell0034784 | E |
| EXHIBIT_01026 | 9/5/2018 | Four Lots Signage | Harrell0034454 | E |
| EXHIBIT_01027 | 1/16/2020 | Muha email re Homevisit plans | Harrell0034540 | E |
| EXHIBIT_01028 | 6/28/2019 | June Appraisal | Relye_0004 | M |
| EXHIBIT_01029 | 6/20/2019 | MSB to Muha | Reyle_0056 | M |
| EXHIBIT_01030 | 4/30/2019 | April Appraisal | TTR_02593 | M |
| EXHIBIT_01031 | 10/21/2019 | Checks | Harrell0026502 | M |
| EXHIBIT_01032 | 12/6/2019 | SSC Calculations Carriage House | | M |
| EXHIBIT_01033 | 12/10/2019 | Not used | | |
| EXHIBIT_01034 | 5/7/2021 | Supplemental Initial Disclosures | | M |
| EXHIBIT_01035 | 8/18/2019 | Email Deluca to Lynch | Harrell0031290 | M |
| EXHIBIT_01036 | | Not used | | |
| EXHIBIT_01037 | | Not used | | |
| EXHIBIT_01038 | | Not used | | |
| EXHIBIT_01039 | 6/30/2019 | Deluca text to Muha | TTR000677 | M |
| EXHIBIT_01040 | | Deluca text to Muha | Deluc-06893 | M |
| EXHIBIT_01041 | 8/12/2019 | Deluca text to Muha | TTR-000651 | M |
| EXHIBIT_01042 | 7/2/2019 | Deluca text to Muha | TTR-000673 | M |
| EXHIBIT_01043 | 9/16/2019 | Deluca Email chain | TTR-004898 | M |

*Handwritten annotations in right margin:*
B.MUHA 7/14/22
B.MUHA 7/13/22  " " 7/14/22
B.MUHA 7/13/22
J.HARRELL 7/12/22
J.HARRELL 7/11/22
J.HARRELL 7/11/22 + 7/12/22
J.HARRELL 7/11/22

*Handwritten in EX_Document cells:* M. JACKIE 7/14/22 (rows 01028 and 01030)

**Exhibit A**                    **Plaintiffs Trial Exhibit List**                    Harrell et al. v. Deluca,
No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_01044 | 12/3/2019 | Email re Punchlist | TTR-004911 | M |
| EXHIBIT_01045 | 8/23/2019 | Email re Evans Tile | TTR-005617 | M |
| EXHIBIT_01046 | 11/21/2019 | Email re inspection | Harrell0031177 | E |
| EXHIBIT_01047 | | 6116 Old dominion Records | Harrell0057296 | E |
| EXHIBIT_01048 | | River Oaks Records | Harrell0057328 | E |
| EXHIBIT_01049 | 8/19/2019 | Email Re: Boiler | Harrell0017266-Harrell0017267 | E |
| EXHIBIT_01050 | | Text Messages with Randy (Brian B. Quick) | Sensei Report 1495-1505 | M |
| ~~EXHIBIT_01051~~ _Removed_ | | ~~Text Messages re tile~~ _Removed_ | ~~Sensei Report 1905-2021~~ _Removed_ | E |
| EXHIBIT_01052 | 5/1/2019 | Demetrio Checks | | M |

*J.Harrell 7/11/22*

*J.Harrell 7/11/22*

Page 80

/

**Exhibit A**

Plaintiffs Trial Exhibit List

Harrell et al. v. Deluca,
No. 1:20cv00087

| EX_Number | EX_Date | EX_Document | EX_BATES | Expect / May use at Trial |
|---|---|---|---|---|
| EXHIBIT_001053 | | Text Thread with Jose Calix | Sensei Report pp.7329-7816 | E |
| EXHIBIT_001054 | | Text Thread with Dimetrio Hernandez | Sensei Report pp.4242-4542 | E |
| EXHIBIT_001055 | | Text Thread with Tile Subcontractor | Sensei Report pp. 1905-1982 | E |
| EXHIBIT_001056 | | Text Thread Energy One America | Sensei Report pp. 725-747 | E |
| EXHIBIT_001057 | | Text Threads with PEC Plumbing | Sensei Report pp. 79-82; 1481-1489. | E |
| EXHIBIT_001058 | | Text Thread with Priddy Chimney | Sensei Report pp. 3413-3474 | E |
| EXHIBIT_001059 | | Text Thread with Vanessa HVAC | Sensei Report pp. 4542-4561 | E |
| EXHIBIT_001060 | | Text Thread with Soil and Structure | Sensei Report pp. 5734-5782; 6179-6224 | E |
| EXHIBIT_001061 | | Text Thread with Brian B Quick | Sensei Report pp. 4757-4849 | E |
| EXHIBIT_001062 | | Text Thread with Marble Supplier | Sensei Report pp. 5039-5312 | E |
| EXHIBIT_001063 | | Text Thread with Aspen Tree | Sensei Report pp. 7150-7301 | E |
| EXHIBIT_001064 | 6/12/2019 | Invoice John Flood | None | E |

D.Deluca 7/19/22

Case 1:20-cv-00087-LO-IDD   Document 129   Filed 02/25/22   Page 1 of 1 PageID# 3333

**Attachment A**                    **Plaintiff's Supplemental Trial Exhibit:**          **Harrell et al. v. Deluca**
                                                                                        **No. 1:20cv00087**

| EXHIBIT | Date | DESCRIPTION | EX_BATES | Expects / May Use |
|---------|------|-------------|----------|-------------------|
| EXHIBIT_001065 | 2/19/2019 | Email with attachment | Harrell0027141-0027151 | E |
| EXHIBIT_001066 | 12/19/2019 | Letter pursuant to VA Code 18.2-200.1 w/ proof of mailing | Harrell003628-Harrell003630; Harrell0025334-Harrell0025337 | E |

B. MUHA 7/18/22
J. HARRELL 7/11/22
"  "  7/12/22
D. DELUCA 7/18/22

**Exhibit A**                 **Plaintiffs' Trial Exhibit List**                 **Harrell v. Deluca**
                                                                              **No. 1-20CV00087**

| | Exhibit | Date | Description | Bates | Expects / May Admit | |
|---|---|---|---|---|---|---|
| •✓ | EXHIBIT 1067 | | MainStreet Bank Record Reflecting Activity from 1/4/21 - 3/1/22 | N/A | E | J. HARRELL 7/11/22  J. HARRELL 7/11/22 |
| •✓ | EXHIBIT 1068 | | MainStreet Bank Record Reflecting Activity from 1/4/22-5/02/22 | N/A | E | J. HARRELL 7/11/22 |
| •✓ | EXHIBIT 1069 | | Arlington County Tax Account Record | N/A | E | |
| •✓ | EXHIBIT 1070 | | Joint Stipulation | | | J. Harrell 7/11/22  D. DELUCA 7/10/22 |